IN THE UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF OHIO

Chris Martin,

       *Plaintiff,*

v.

Cleveland City Council President Blaine
Griffin (in his official capacity),

       *Defendants.*

Judge Charles Esque Fleming

DECLARATION OF ATTORNEY
ANDREW GERONIMO, LEAD
COUNSEL FOR PLAINTIFF

Counsel for Plaintiff Chris Martin, ANDREW GERONIMO, states of his personal

knowledge as follows:

1. I am over the age of 18 and competent to testify to the facts below based on personal knowledge.

2. I am the Director of the First Amendment Clinic at Case Western Reserve University School of Law. I have been the Director of the First Amendment Clinic since May 2020. I joined the Case Western Reserve University School of Law Faculty in April 2017 as the First Amendment Fellow, a position I held from April 2017-December 2018, and I was the Director of the Intellectual Property Venture Clinic from January 2019-April 2020.

3. I am a member in good standing of the bar of the State of Ohio (Registration # 0086630, Admitted November 2010), and have been admitted to practice before this Court and the United States Court of Appeals for the Sixth Circuit since 2012.

4. I am one of the attorneys representing Chris Martin in this matter and make this declaration in support of Mr. Martin's motion for an award of fees pursuant to 42 U.S.C. § 1983 and 42 U.S.C. § 1988(b).

5. The First Amendment Clinic is one of the several clinical offerings at Case Western Reserve University School of Law, operating as a single firm known as the Milton and Charlotte Kramer Law Clinic. In each of these clinics, CWRU law students practice under the supervision of licensed attorneys pursuant to Ohio Gov. Bar R. II and other applicable laws (e.g., N.D. Ohio Loc. R. 83.6) to represent clients in legal matters on a pro bono basis.

1



6. As required by Ohio Gov. Bar. R. II (and this Court's Local Rule 83.6), I have duties to supervise each of the Certified Legal Interns in their client representations and assume professional responsibility for their practice. As part of the supervised practice model contemplated by Gov. Bar R. II and Loc. R. 83.6, my colleagues and I instruct and supervise Certified Legal Interns to be sure they're working diligently, competently, and honestly on all client matters.

7. As part of our pedagogical clinical processes—and pursuant to our obligations under Ohio Gov. Bar R. II and internal policies and procedures—attorneys in the Clinic work with Certified Legal Interns to prepare for, execute, and reflect/evaluate student work product and other lawyering activities.

8. When training Certified Legal Interns Clinical faculty emphasize the importance of accurate timekeeping. Clinic policy requires Certified Legal Interns to track all of their time related to Clinic work in the Clinic's practice management software, and Clinical faculty review time entries several times throughout each semester. A true and accurate copy of the portion of the Clinic Manual on Timekeeping is attached as **Exhibit 1-A**.

9. Supervising attorneys in the Clinic emphasize the importance the applicable Rules of Professional Conduct which, among other things, prohibit materially false statements and other misconduct in the provision of legal services, avoiding excessive fees, and general duties of candor to colleagues, opposing counsel, and the court.

10. Attached hereto as **Exhibit 1-B** is a true and accurate copy of timekeeping records kept by the attorneys and Certified Legal Interns as indicated thereon. **Exhibit 1-B** reflects the tasks performed by each attorney/Certified Legal Intern, the date on which such work was completed, the time spent on each task, and the rate requested.

11. The number of hours that the First Amendment Clinic was required to spend in connection with this matter is, in my experience, typical for a complex First Amendment civil rights case proceeding in the Northern District of Ohio involving claims for damages and injunctive relief—especially considering the City's vigorous defenses of the claims.

12. All of the time entries in **Exhibit 1-B** reflect reasonable tasks performed by First Amendment Clinic practitioners in connection with the litigation, and the tasks performed in connection with this fee motion.

13. As detailed herein and reflected in the attached **Exhibit 1-B**, since September 2023, I, along with two other CWRU attorneys and thirteen Certified Legal Interns (five in Fall 2023 and eight new interns as of January 2024) working under my supervision and at my direction—Attorneys Sara Coulter, Siobhan Gerber, and Certified Legal Interns Patrick Elliott, Brooke White, Hannah Scifres, Jacob Cohen, Nneka Onyekwuluje, Tyler O'Neal, Alec Bashein, Will Baker, Trey

2

Quillin, Karina Pantoja, Kaley Elliott, Simon Peter Mizner, Taylor Ronnebaum)[1] have provided legal services to Chris Martin the above-captioned case.

14. The time entries reflected in **Exhibit 1-B** were generated using a practice-management application called Clio Manage, into which attorneys and Certified Legal Interns enter their time entries and billing narratives on a regular basis. *See* https://www.clio.com/manage/

15. As part of Mr. Martin's attempts to resolve this matter and in connection with Mr. Martin's fee petition, I reviewed all of the time entries attributable to this matter in Clio to determine whether they were reasonably necessary to meet Mr. Martin's legal needs in this matter.

16.  I believe that all of the work performed by First Amendment Clinic attorneys and Certified Legal Interns was necessary and reasonable for the litigation of Mr. Martin's claims in the above-captioned matter.

17. Notably, not all of these timekeepers worked on this matter at the same time, and our time entries reflect time we've removed as duplicative or observational. In the exercise of billing discretion, I have removed 13 hours of attorney time and 184 hours of Certified Legal Intern time, leaving 193 attorney hours and 210 Certified Legal Intern hours for which we are seeking reimbursement (for a total of 403 hours). The discretionary hours deductions include time involved in substituting the Spring 2024 Certified Legal Interns for the 2023 Fall Certified Legal Interns and time spent researching the constitutionality of the City's January 2024 public comment policies, among additional discretionary deductions. Except for the period between the Fall 2023 and Spring 2024 Semesters (approximately December 1, 2023 – January 8, 2024), much of the substantive work in this matter was primarily completed by Certified Legal Interns at lower rates than the attorneys in this matter.

18. Attorneys and Certified Legal Interns log time spent working on matters to specific matters within Clio. These entries do not include any of the time spent evaluating or training in group meetings, individual meetings, or in our weekly Clinic Seminar; students track that time separately under a "Student Time" matter. Attorneys do not bill to client matters class time or time spent evaluating or reflecting with students.

19. All of the legal services provided to Chris Martin in connection with the above-captioned case were provided on a no-fee, pro bono basis. Per his agreement with the Clinic, Mr. Martin is responsible for reasonable costs associated with the litigation.

---

[1] The First Amendment Clinic is not seeking fees for Nneka Onyekwuluje, Trey Quillin, Karina Pantoja, Kaley Elliott, and Taylor Ronnebaum.

20. In my role as the Director of the First Amendment Clinic, I supervise the work of the Clinic's attorneys and Certified Legal Interns, and oversee all litigation matters that First Amendment Clinic attorneys and Certified Legal Interns are involved in. As required by Ohio Gov. Bar R. II, I have assumed all professional responsibility to each case that I assign to Certified Legal Interns, and I have a duty to provide the Certified Legal interns with "the opportunity to  engage in and observe the practice of law," "discuss and counsel the intern regarding matters of professional responsibility that arise," and "train and supervise the legal intern on matters assigned to the intern by that supervising attorney to the extent necessary to properly protect the interests of the client and to properly advance and promote the intern's training." Gov. Bar R. II, Section 7(A) and (B).

21. I have been practicing law for more than 13 years. During that time, my practice has focused primarily on litigation matters. The last 7 years of my practice has been dedicated in substantial part to First Amendment matters. I have represented clients at trial and appeals, including as lead trial counsel in a First Amendment civil rights case in this federal district, and in actions in the Ohio appellate courts and the United States Court of Appeals for the Sixth Circuit. A true and accurate copy of my resume is attached as **Exhibit 1-C**.

22. I graduated from Case Western Reserve University School of Law in 2010, where I served as the Editor-in-Chief of the *Case Western Reserve University Journal of Law, Technology & the Internet*.

23. Prior to joining Case Western Reserve University School of Law in 2017, I was an associate at the Beachwood, Ohio law firm of Singerman, Mills, Desberg & Kauntz (2014-2017), an associate at the Cleveland, Ohio law firm of Mansour, Gavin, Gerlack & Manos (2012-2014), a staff attorney in the Cleveland office of Baker Hostetler LLP (2011-2012), and a staff attorney at the Cleveland Metropolitan Bar Association (2010-2011). Since December 2019, I have been Of Counsel at the Pattakos Law Firm, LLP, a Fairlawn, Ohio-based civil rights firm where my practice is limited to select First Amendment matters.

24. While at the Cleveland Metropolitan Bar Association from 2010-2011, I worked on matters enforcing the Rules of Professional Conduct on behalf of the CMBA's Certified Grievance Committee, including matters alleging attorney respondents violated their ethical duties by charging clearly excessive fees prohibited by Prof. Cond. R. 1.5. *See Cleveland Metro. Bar Ass'n. v. Axner*, 135 Ohio St. 3d 241 (Ohio 2013); see also *Cleveland Metro. Bar Assn. v. Brown*, 143 Ohio St.3d 333, 2015-Ohio-2344.

25. While at Mansour, Gavin, Gerlack & Manos from 2012-2014, I worked on § 1983 civil rights cases in this district, representing governmental defendants in *Teodecki v. Litchfield Twp.*, N.D. Ohio No. 1:11-cv-2737, *Hurd v. Polverine, et al.*, N.D. Ohio No. 1:12-cv-02037, and others.

4

26. While at Singerman, Mills, Desberg & Kauntz, I worked primarily on real estate and business civil litigation, but still handled some 1983 civil rights matters, including *Meldon v. Village of Chagrin Falls* (Ohio C.P., Cuyahoga Cty., No. 16-CV-866473; N.D. Ohio No 1:16-cv-02085).

27. While at the Pattakos Law Firm LLP, I served as lead counsel in a First Amendment censorship matter involving forum/viewpoint discrimination issues and requests for preliminary injunctive relief regarding government censorship of a university-leased sculptural work in *Billie Lawless v. Cleveland State University*, N.D. Ohio No. 1:19-cv-00178.

28. Among other things, under my leadership, since 2020 First Amendment Clinic attorneys and interns have secured two reported decisions in civil rights cases this Circuit: *Koger v. Mohr*, 964 F.3d 532 (6th Cir. 2020) and *Wood v. Eubanks*, 25 F.4th 414 (6th Cir. 2022), and tried a case to judgment in this district (*Koger v. Mohr*, N.D. Ohio No. 4:17-cv-02409).

29. We have recovered attorneys' fees in two § 1983 cases in United States District Courts, both of which were settled prior to the filing of a fee motion. In *Wood v. Eubanks* we recovered $29,750 from six Clark County, Ohio Sheriffs' Deputies for successfully arguing the appeal in the Sixth Circuit, and in *Lambert v. Columbiana County, et al.* we recovered $32,000 (shared pro rata with co-counsel, attorneys at the Reporters Committee for Freedom of the Press) from individual defendants associated with Columbiana County and the City of East Palestine, Ohio.

30. I have been the lead litigator on several other matters involving the City of Cleveland, including as Counsel of Record in the Supreme Court of Ohio in *State ex rel. Standifer v. City of Cleveland*, 170 Ohio St. 3d 367, 2022-Ohio-3711, 213 N.E.3d 665, successfully challenging the City's across-the-board denials of Cleveland Division of Police use-of-force reports under Ohio's Public Records Act. I was also the lead litigator in two other public records cases against the City: *State ex rel. Ideastream Public Media, et al. v. Cleveland et al.*, and *State ex rel. Dissell v. Cleveland*.

31. The First Amendment Clinic has also represented clients in the Cleveland Municipal Court, Cuyahoga Court of Common Pleas, Athens County Court of Common Pleas, Erie County Court of Common Pleas, the Ohio Eighth District Court of Appeals, and the Supreme Court of Ohio.

32. Sara E. Coulter is a Senior Fellow at the First Amendment Clinic. She joined the First Amendment Clinic as a Fellow in April 2021 and was promoted to Senior Fellow in June 2023. Before joining the First Amendment Clinic, Ms. Coulter was an Assistant Attorney General at the Ohio Attorney General's Office, first in the Antitrust section and then in the Major Litigation section. Ms. Coulter is a 2017 graduate of the Moritz College of Law at the Ohio State University, where she graduated *cum laude* as a member of the Order of Barristers. She is a member in

good standing of the Ohio bar, and is admitted to the United States District Court for the Northern District of Ohio, the United States District Court for the Southern District of Ohio, and the United States Court of Appeals for the Sixth Circuit, where she argued the case *Wood v. Eubanks*, 25 F.4th 414 (6th Cir. 2022). A true and accurate copy of Ms. Coulter's resume is attached as **Exhibit 1-D**.

33. As a Senior Fellow in the First Amendment Clinic, Ms. Coulter supervises students representing clients in state and federal litigation, including asserting civil rights claims under Section 1983, defamation matters, public records litigation, and pre-litigation counseling of clients. Since joining the Clinic in 2021, Ms. Coulter has trial and appellate experience in First Amendment matters, including successfully arguing in the United States Court of Appeals for the Sixth Circuit to overturn a District Court's grant of qualified immunity in a § 1983 case alleging First Amendment violations. *Wood v. Eubanks*, 25 F.4th 414 (6th Cir. 2022).

34. Siobhan Gerber is a Fellow in the First Amendment Clinic. She joined the First Amendment Clinic in September 2023. She previously served as a judicial law clerk for the Honorable J. Philip Calabrese at the United States District Court for the Northern District of Ohio, and for the Honorable Eric Clay at the United States Court of Appeals for the Sixth Circuit. Ms. Gerber is a 2021 graduate of the Washington University School of Law, where she graduated *magna cum laude* as a member of the Order of the Coif. She served as an Editor on the Washington University Law Review, and a student intern in the Washington University School of Law First Amendment Clinic. She is a member in good standing of the Ohio bar and is admitted to the United States District Court for the Northern District of Ohio and the United States Court of Appeals for the Sixth Circuit. A true and accurate copy of Ms. Gerber's resume is attached as **Exhibit 1-E**.

35. As a Fellow in the First Amendment Clinic, Ms. Gerber supervises students representing clients in state and federal litigation, including asserting civil rights claims under § 1983 and defamation matters.

36. While attorneys and Certified Legal Interns at the First Amendment Clinic provide legal services to their clients on a no-fee, pro bono basis, the Clinic seeks to recover the value of those services and any litigation costs expended by the Clinic when available under applicable law. See generally, Gov. Bar R. II § 6 ("[a] law school clinic, legal aid bureau, public defender's office, or other legal services organization may be awarded attorney fees for services rendered by the legal intern consistent with the Ohio Rules of Professional Conduct and as provided by law.").

37. For fee-recovery purposes, attorneys at the Clinic use rates as dictated by applicable law. In civil rights cases in the Northern District of Ohio, based on my understanding of the law, that rate is keyed to the market.

38. In attempting to set an appropriate market rate this matter, I have consulted with other First Amendment attorneys in the Northern District of Ohio, including those who have supplied Declarations regarding the fees in this matter.

39. I also researched, and directed our team in research, regarding recent fee-shifting cases in First Amendment matters in the Northern District of Ohio over the last several years as cited in Martin's Motion for Attorneys' Fees.

40. I also reviewed publicly available resources regarding current market rates in Ohio, especially in light of the recent inflationary period and its impact on market rates for legal services. *See generally*, Andrew Maloney, *Inflation May Be Beating Billing Rates Increases*, The American Lawyer, (Oct. 12, 2022) https://www.law.com/americanlawyer/2022/10/12/billing-rate-increases-have-significantly-slowed-even-as-inflation-took-off ("Although the consumer price index has increased about 14% since the end of 2019, average law firm rates have increased by about 11% during that time span, according to a separate report from the legal tech company Clio.").

41. According to our Practice Management Software's data, Ohio civil rights lawyers charge an average hourly rate of $392. *See* Clio.com, *How much should I charge as a lawyer in Ohio?* available at https://www.clio.com/resources/legal-trends/compare-lawyer-rates/oh/ (summarizing data from 2023 Legal Trends Report, available at https://www.clio.com/resources/legal-trends/compare-lawyer-rates/oh/)

42. Based on my understanding of the relevant case law, fee applications submitted in other cases in federal district courts in Ohio, and my overall familiarity with rates charged by counsel in complex First Amendment litigation, I believe the rates reflected in our billing ranging from $200 for students, $250 for fellows with fewer than 5 years experience, $300 for senior fellows for fewer than 10 years experience, and $475 for attorneys with over 10 years experience are comparable to—and indeed, lower than—those charged by attorneys with similar skill and experience in the Cleveland metropolitan area.

**I verify under penalty of perjury that the foregoing is true and correct. 28 U.S.C. § 1746.**

**Executed on March 20, 2024.**


*/s/ Andrew Geronimo*
Andrew Geronimo

7



**THE MILTON AND CHARLOTTE KRAMER LAW CLINIC**

**OFFICE POLICIES AND PROCEDURES MANUAL
FOR LEGAL INTERNS
2023-2024**

The Policies and Procedures Manual contains important information about the operation of the Milton and Charlotte Kramer Law Clinic (the "Clinic") and your responsibilities as a legal intern. It is your professional obligation to read this Manual and to follow the policies and procedures of the Clinic. You may direct any questions or concerns to your Supervisor or to Sarah Polly.



PLAINTIFF'S EXHIBIT

1-A

**TIMEKEEPING**

Timekeeping and time management are important skills for the legal practitioner.  Now is the time to begin focusing on and practicing these skills.  All time requirements include class preparation and attendance, meetings with your professor, travel to and from courts or crime scenes, and client representation activities.

Everything you do on a Clinic case or project should be entered on the "Time" tab for the case in Clio.  The time you keep track of consists of three broad components:

1.  Actual case/project work (*i.e.*, interviewing, legal research, factual investigation, trial preparation);
2.  Administrative work (*i.e.*, background legal research to familiarize oneself with an area of law, law office administration); and
3.  Seminar sessions.

The purpose of this protocol is to teach you how to keep track of time spent on an individual case for the purpose of billing and receiving payment in accordance with the Rules of Professional Conduct.

Each student is also assigned a Clio Matter for non-client-related time keeping, which is listed by your name followed by the description "(Student Time)."  All time spent during seminar sessions, prep time for seminars, and any other non-client-related activities should be entered under the Time Tab for that matter in Clio.  Do not enter case-related time under your Student Time matter.  If you have any questions about where time should be noted, ask your supervisor.

As you begin working on your cases, you will be engaged in various activities.  These will include in-person, Zoom, or telephone meetings or conversations with your supervisor, clients, prosecutors, members of a board of directors, witnesses, and opposing counsel.  Other work you do on the case will include reviewing case-related materials, making telephone calls, doing legal research, analyzing facts and law, preparing for hearings, drafting documents, etc.  Your entries under the Time Tab should contain and ongoing listing of all of your activities on the case, chronologically as the case progresses, with the most recent entries at the top of the screen.

There should be a single time entry for each separate activity on the case.  For example, if you met with your client the night before to prepare for a hearing, that meeting should be reflected in a single time entry.  Then, if you went to court the following morning, enter that event as a separate time entry.  If you did one type of activity on a single day, but it was broken up by phone calls or other interruptions, you can combine that entire activity into a single time entry for that day.  For example, if you spent three hours researching a legal issue over the course of the day but in the interim had two telephone calls on different cases and a lunch break, combine the research into a single time entry, and make separate time entries for each of the separate phone calls.

There is no limit on the length of each time entry.  It should be as long as it needs to be.  At a minimum, each Time entry should contain:
1. The date and time of the contact;
2. The type of contact or activity;
3. The names of those present or involved in the contact;
4. The location (e.g., at court, at someone's office, at home, in the Clinic);
5. The substance of the contact;
6. The nature of any follow-up needed; and
7. The time spent on the activity (in minutes or hours).

## TASKS

During your supervisory meetings, interns and supervisors will generate a list of activities that need to be accomplished in order to advance your client's case.  Your supervisor may choose to use the Tasks tab in Clio.

Task tracking will provide specific guidance and direction for your activities and discussions for the following week(s).  At each weekly meeting, you and your supervisor will discuss progress on completing the tasks and will generate new tasks to be completed.

## BOX

Box is our web-based electronic document management system.  We use it to store case-related documents, with designated folders in each matter for drafts (E-Draft) and finalized (E-Final) documents.

Legal interns have limited access (generally read-only) to E-Final, and Editor (create, edit, move, view) access to E-Draft.

To access Box, go to cwru.box.com and log in using your Case Clinic (*i.e.,* jdoe-lawclinic@case.edu and your Clinic assigned password, **not** your regular CWRU login and password) credentials at the Single Sign-On (SSO) prompt.  Note:  *If you have already logged in to your Clinic webmail via SSO, that authentication should carry over to your Box session, and you may not need to log in again.*

Because the SSO authentication carries over, you will likely encounter issues if you try to log in to your regular CWRU student Gmail account and your Clinic Gmail/Box accounts in the same browser session.  We recommend that you use different browser sessions for these different accounts.

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives



**SUMMARY**

| Timekeeper | Years Experience | Hourly Rate | Non-billable Hours | Billable Hours | Cost |
|---|---|---|---|---|---|
| Andy Geronimo | 14 | 475 | 1.1 | 95.4 | $45,315.00 |
| Sara Coulter | 7 | 300 | 3.3 | 33.93333333 | $10,180.00 |
| Siobhan Gerber | 3 | 250 | 9.433333333 | 63.88333333 | $15,970.83 |
| | | | **13.83333333** | **193.2166667** | **$71,465.83** |
| | | | | | |
| Brooke White | Certified Legal Intern | 200 | 11.33333333 | 43.65 | $8,730.00 |
| Hannah Scifres | Certified Legal Intern | 200 | 17.45 | 30.2 | $6,040.00 |
| Jacob Cohen | Certified Legal Intern | 200 | 13.4 | 19.08333333 | $3,816.67 |
| Patrick Elliott | Certified Legal Intern | 200 | 9.6 | 25.38333333 | $5,076.67 |
| Alec Bashein | Certified Legal Intern | 200 | 15.6 | 27.41666667 | $5,483.33 |
| Simon Peter Mizn | Certified Legal Intern | 200 | 16.13333333 | 4.58333333 | $916.67 |
| Trey Quillin | Certified Legal Intern | 200 | 34.9 | 0 | $0.00 |
| Tyler O'Neal | Certified Legal Intern | 200 | 6.883333333 | 27.43333333 | $5,486.67 |
| William Baker | Certified Legal Intern | 200 | 7.3 | 32.03333333 | $6,406.67 |
| Kaley Elliott | Certified Legal Intern | 200 | 38.4 | 0 | $0.00 |
| Karina Pantoja | Certified Legal Intern | 200 | 13.26666667 | 0 | $0.00 |
| | | | **184.2666667** | **209.7833333** | **$41,956.67** |
| | | | | | |
| | | **Totals:** | **198.1** | **403** | |
| | | | | | |
| | | | | **Attorneys' Fees** | **$113,422.50** |
| | | | | **Costs** | **$7,127.00** |
| | | | | **TOTAL** | **$120,549.50** |

**ATTORNEYS**

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 9/25/2023 | | 0.7 | TC - Telephone call with client | Review of messages (incl. video) from potential client. | Andrew Geronimo |
| 9/26/2023 | | 1.5 | | Meet with Sara, Siobhan re: client inquiry to discuss research and potential claims and assign tasks to students | Andrew Geronimo |
| 9/27/2023 | | 0.5 | TC - Telephone call with client | Prepare for / conduct telephone call with potential client (w/ Sara, Siobhan, Brooke) re: representation and working with Certified Legal Interns. | Andrew Geronimo |
| 9/28/2023 | | 1 | LR - Legal research | Research applicable law re: public comment policies. | Andrew Geronimo |
| 9/28/2023 | | 1 | MS - Strategy Meeting(other than with client) | Meeting with all team members to discuss matter and strategy and prepare for client call. | Andrew Geronimo |
| 9/28/2023 | | 0.8 | DL - Letters, faxes or emails | substantive feedback on BW's draft letter to potential Defendants, including addressing PE/BW discussions re: scope of potential claims | Andrew Geronimo |
| 10/2/2023 | | 0.9 | | Review B. White case law research; follow-up on cases | Andrew Geronimo |
| 10/3/2023 | 1.1 | | | Attention to engagement letter and emailing to Mr. Martin | Andrew Geronimo |
| 10/3/2023 | | 0.2 | | review j. cohen factual research re: council meetings | Andrew Geronimo |
| 10/4/2023 | | 0.4 | | Review H. Scifres email to client; discuss strategy | Andrew Geronimo |
| 10/4/2023 | | 0.2 | | Email to Fellows & Interns re status updates and next steps | Andrew Geronimo |
| 10/4/2023 | | 0.5 | | Review & revise B. White demand letter & P. Elliott comments; assign enclosure email | Andrew Geronimo |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Hours | Narrative | Timekeeper |
|---|---|---|---|
| 10/4/2023 | 0.8 | Review H. Scifres draft Complaint / B. White comments | Andrew Geronimo |
| 10/4/2023 | 0.2 | receipt & review client emails with city officials | Andrew Geronimo |
| 10/6/2023 | 0.8 | Meet with Interns & Fellows to review and revise B. White introductory email to City; discuss approval w client | Andrew Geronimo |
| 10/10/2023 | 1 | Prepare for & attend meeting with team & client; review client emails following meeting | Andrew Geronimo |
| 10/12/2023 | 2.5 | Discuss status of matter and division of work with S. Coulter / S. Gerber; meet with N. Onyekwuluje, P. Elliott re gathering facts & research and to discuss strategies; update all other interns via email | Andrew Geronimo |
| 10/13/2023 | 2.7 | Prepare for and attend Clinic team meeting with Law Director Griffin, Attorneys Scalish, Melnyk, Aston; update client and discuss next steps | Andrew Geronimo |
| 10/16/2023 | 0.8 | Meet with N. Onyekwuluje, S. Coulter, S. Gerber re: confirmation email to Law Director Griffin | Andrew Geronimo |
| 10/30/2023 | 3.1 | Review and revise student work product re: substantive memo to City; accompanying research re: legal issues; comments to students & request meeting | Andrew Geronimo |
| 10/30/2023 | 0.3 | review & respond to P. Elliott email summarizing 10/30 council meeting | Andrew Geronimo |
| 11/1/2023 | 0.4 | receipt & review of client email re: edits to settlement memo with Cit | Andrew Geronimo |
| 11/1/2023 | 1 | prepare for & attend meeting with client re: working with city on public comment policy | Andrew Geronimo |
| 11/2/2023 | 0.4 | Receipt and review of client edits to substantive memo to City; discuss with team | Andrew Geronimo |
| 11/10/2023 | 0.2 | Receipt and review of Council Caucus meeting emails, plan next steps with team | Andrew Geronimo |
| 11/12/2023 | 0.8 | Receipt and review of new proposed public comment policies; research re: new included language; coordinate with team | Andrew Geronimo |
| 11/13/2023 | 3.5 | Attend City Council Caucus meeting to hear councilors talk about proposed public comment policies; discuss strategy with client/team | Andrew Geronimo |
| 11/20/2023 | 0 | Follow-up email to interns re: next steps, requests to review/submit work product | Andrew Geronimo |
| 11/23/2023 | 0.2 | Review B. White notes from Council meeting; email re: strategy / next steps | Andrew Geronimo |
| 11/23/2023 | 0.8 | Meet with S. Coulter, S. Gerber re: settlement/litigation strategy | Andrew Geronimo |
| 11/24/2023 | 0.8 | Draft email to students / email to fellows proposing division of labor for preparing Complaint, TRO motion | Andrew Geronimo |
| 11/25/2023 | 1.5 | Review of B. White research / draft on First Amendment analyses of public comment periods; feedback and direction for further research | Andrew Geronimo |
| 11/26/2023 | 4.8 | Review and revise Complaint and TRO Motion | Andrew Geronimo |
| 11/26/2023 | 0.3 | Email to Client enclosing work product and discussing strategy | Andrew Geronimo |
| 11/27/2023 | 1 | Discuss / send Email to Attorney Scalish re: Councilor Jones attempts to speak with our team / request for update on policy | Andrew Geronimo |
| 11/30/2023 | 1.2 | Receipt and review of Law Director Griffin's response email to Scalish email; fwd to client & discuss | Andrew Geronimo |
| 12/2/2023 | 2 | Review and revise Complaint following revisions / strategy discussions / S. Gerber & S. Coulter edits | Andrew Geronimo |
| 12/3/2023 | 0.4 | Attention to press release in response to press inquiries & review S. Gerber draft / draft email to client | Andrew Geronimo |
| 12/4/2023 | 1.5 | Meet with S. Gerber / S. Coulter re: finalizing and submitting Complaint and Temporary Restraining Order; Attention to filing Complaint | Andrew Geronimo |
| 12/4/2023 | 0.2 | Email to Law Director Griffin with service copies of Complaint | Andrew Geronimo |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Hours | Narrative | Attorney |
|---|---|---|---|
| 12/5/2023 | 0.5 | Attention to reviewing service waiver and enclosing email to Law Director Griffin of same | Andrew Geronimo |
| 12/5/2023 | 0.6 | Respond to press inquiries about matter; | Andrew Geronimo |
| 12/12/2023 | 0.7 | Review & respond to client email re: press coverage of controversy; review of press coverage and Defendants' statements | Andrew Geronimo |
| 12/18/2023 | 2.8 | Attention to filings; meet with S. Coulter, S. Gerber to discuss edits/division of work | Andrew Geronimo |
| 12/19/2023 | 1.3 | Meet with S. Coulter / S. Gerber to discuss client edits to TRO motion | Andrew Geronimo |
| 12/19/2023 | 2.5 | review and revise TRO Motion | Andrew Geronimo |
| 12/19/2023 | 0.5 | prepare for and attend meeting with S. Gerber re: Martin injunction/filings/research | Andrew Geronimo |
| 12/20/2023 | 1.5 | Attention to finalizing TRO Motion | Andrew Geronimo |
| 12/20/2023 | 1.3 | Service of TRO Motion; Contacting Court chambers per ECF to advice of filing; emails to opposing counsel re: TRO hearing timing | Andrew Geronimo |
| 12/20/2023 | 0.6 | prepare for and attend meeting with S. Coulter re: injunction filings/timing/relief/strategy | Andrew Geronimo |
| 12/21/2023 | 0.8 | Receipt & review of Court's Order re: TRO briefing / stipulations; discuss w S. Coulter / S. Gerber; fwd to client | Andrew Geronimo |
| 12/21/2023 | 0.2 | Email to Attorneys Menzalora, Russell, Aumann re: meet and confer | Andrew Geronimo |
| 12/29/2023 | 1.6 | Follow-up emails to Attorneys Russell, Aumann, Menzalora re: meet and confer obligations; schedule meeting and circulate Zoom & inform client and Spring 24 students | Andrew Geronimo |
| 1/2/2024 | 0.9 | Meeting with S. Coulter, S. Gerber to prepare for status conference / TRO hearing, discuss dividing assignments between new team of students | Andrew Geronimo |
| 1/3/2024 | 2.5 | Prepare for and attend meet-and-confer with S. Coulter, S. Gerber, T. O'neal, J.R. Russell, M. Aumann; attention to drafting & circulating stipulated order | Andrew Geronimo |
| 1/3/2024 | 0 | Review City edits to stipulated TRO; discuss with S. Coulter; S. Gerber; email to client to set up meeting | Andrew Geronimo |
| 1/3/2024 | 0.4 | Receipt and review of City's Notice re: TRO; Email to Attorney Russell re: lack of agreement on material issues and pending deadline for City's response; email to client re same | Andrew Geronimo |
| 1/3/2024 | 0.8 | Prepare for and attend Meeting with Spring 24 Intern T. O'Neal re: status of case and assignments going forward | Andrew Geronimo |
| 1/4/2024 | 0.7 | Receipt and review of J. Russell email re: filing/stipulations; discuss with S. Coulter, S. Gerber, client | Andrew Geronimo |
| 1/4/2024 | 4 | Prepare for and attend telephonic status conference with Court; revise TRO per Court's instructions; review City's edits and response emails and forward to client | Andrew Geronimo |
| 1/5/2024 | 0.5 | Meet with S. Coulter re: filing stipulated TRO: confer with Client and team | Andrew Geronimo |
| 1/5/2024 | 0.4 | Response to media inquiries re: litigation | Andrew Geronimo |
| 1/18/2024 | 0.2 | Check in on T. O'Neal progress on TRO Reply | Andrew Geronimo |
| 1/18/2024 | 1.7 | Attention to finalizing/sending settlement demand | Andrew Geronimo |
| 1/19/2024 | 0.6 | Review & minor suggestions/edits to S. Gerber draft Reply section | Andrew Geronimo |
| 1/21/2024 | 1 | Review of purported proposed policies; email to 24 Spring interns re: strategy and specifics of new policy | Andrew Geronimo |
| 1/22/2024 | 2.1 | Meet with students / fellows re: fact updates and strategy | Andrew Geronimo |
| 1/22/2024 | 1.5 | Watch City Council meeting re: vote on updated rules; correspondence with team re: same | Andrew Geronimo |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | | | | Description | User |
|------|--|--|--|-------------|------|
| 1/23/2024 | | 0.4 | | Review of Notice of Supplemental Evidence & send to client / team | Andrew Geronimo |
| 1/23/2024 | | 1.2 | | Receipt and review of R. 68 Offer of Judgment; discuss with team | Andrew Geronimo |
| 1/23/2024 | | 0.1 | | Review T. Oneal email to client | Andrew Geronimo |
| 1/25/2024 | | 2.5 | | Meet with Fellows/Interns to discuss how policy changes / offer of judgment affect litigation | Andrew Geronimo |
| 1/27/2024 | | 0.6 | | Work with clerk re: corrections to civil cover sheet filing | Andrew Geronimo |
| 2/8/2024 | | 0.8 | | Attention to settlement demand letter | Andrew Geronimo |
| 2/8/2024 | | 1 | | Review W. Baker / A. Bashein draft fee petition; provide substantive feedback to structure, facts, law sections | Andrew Geronimo |
| 2/12/2024 | | 0.5 | | Receipt and review of M. Aumann email attaching purported discovery requests | Andrew Geronimo |
| 2/14/2024 | | 0.8 | | Research re: propriety of post-judgment discovery prior to the filing of a fee petition; | Andrew Geronimo |
| 2/14/2024 | | 0.8 | | Begin drafting potential response re: City's post-judgment discovery | Andrew Geronimo |
| 2/14/2024 | | 1.2 | | Prepare for and attend meeting with S. Gerber, A. Bashein, W. Baker re: attorneys' fees, fee petition, areas of subsequent research identified in Defendants' response | Andrew Geronimo |
| 2/14/2024 | | 0.5 | | Receipt and review of J.R. Russell email re: settlement of attorneys' fees; research re: Defendants' "cost-plus" theory of recoverability | Andrew Geronimo |
| 2/14/2024 | | 0.4 | | Draft and send emails to civil rights attorneys requesting declarations in support of fees | Andrew Geronimo |
| 2/14/2024 | | 0.1 | | Research re: recovery for time spend briefing fee petitions; | Andrew Geronimo |
| 2/14/2024 | | 0.4 | | Receipt and review of Russell letter re: settlement offer of $2,940; | Andrew Geronimo |
| 2/15/2024 | | 2.2 | | Attention to affidavits in support of fee petition | Andrew Geronimo |
| 2/15/2024 | | 1.5 | | Research cases and propositions cited/referenced in Russell 2/14/24 letter re: reasonableness of fees; addl research re: reasonable rates and hours | Andrew Geronimo |
| 2/16/2024 | | 0.2 | | L/M for potential expert re: fee petition | Andrew Geronimo |
| 2/20/2024 | | 0.5 | | Telephone conference with S. Gerber, potential declarant for fee petition | Andrew Geronimo |
| 2/20/2024 | | 0.7 | | Attention to Draft of 2nd demand counter correspondence | Andrew Geronimo |
| 2/21/2024 | | 1.2 | | Prepare for/attend Telephone conferences S. Gerber, A. Bashein, W. Baker, potential declarant re: fee-shifting and declarations | Andrew Geronimo |
| 2/21/2024 | | 0.5 | | Further attention to 2nd Settlement Demand correspondence | Andrew Geronimo |
| 3/13/2024 | | 1.7 | | Attention to finalizing and sending third settlement offer and response objection to Cleveland discovery requests. | Andrew Geronimo |
| 3/14/2024 | | 0.1 | | Left message for J.R. Russel to discuss 3/13 correspondence and associated issues. | Andrew Geronimo |
| 3/15/2024 | | 0.1 | | Left second message for J.R. Russel to discuss 3/13 correspondence and associated issues. | Andrew Geronimo |
| 3/18/2024 | | 0.8 | | telephone conferences with fee declarant about declaration supporting fee petition | Andrew Geronimo |
| 3/19/2024 | | 1.5 | | Attention to finalizing fee motion | Andrew Geronimo |
| **TOTALS:** | 1.1 | 95.4 | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|------|--------------|----------|-------------------|-------------|------|
| 9/28/2023 | 1.25 | | Meeting - Internal | Internal team meeting over Zoom to discuss strategy and next steps; listening in on call with reporter during meeting. | Sara Coulter |
| 10/3/2023 | | 0.966666667 | Meeting - Internal | Internal team meeting to discuss feedback on drafts and next steps. | Sara Coulter |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | | | Task | Description | Timekeeper |
|------|------|------|------|-------------|------------|
| 10/3/2023 | | 0.433333333 | DD - Drafting/editing/reviewing documents other than court papers | Review of draft correspondence and discussion re: same. | Sara Coulter |
| 10/6/2023 | | 0.866666667 | DD - Drafting/editing/reviewing documents other than court papers | Review and finalize letter to City Council Legal Counsel. Review and draft emails re: same. | Sara Coulter |
| 10/13/2023 | | 0.316666667 | Meeting - External | Meeting with legal team and Cleveland City Council attorneys (Mark Griffin, Patricia Aston, Rachel Scalish, and Stephanie Melnyk) to discuss CWRU First Amendment Clinic's letter. | Sara Coulter |
| 10/13/2023 | | 0.35 | Meeting - Internal | Team debrief after call with Cleveland legal team. Discussion of next steps. | Sara Coulter |
| 10/13/2023 | | 0.283333333 | Meeting - External | Call to client re: meeting with Cleveland legal team. | Sara Coulter |
| 12/3/2023 | | 0.466666667 | | Reviewed complaint and associated documents and emails re: same. | Sara Coulter |
| 12/4/2023 | 0.55 | | | Watched livestream of public comment during Cleveland City Council meeting. | Sara Coulter |
| 12/4/2023 | | 2.5 | | Reviewed and finalized complaint and related documents; filed same. | Sara Coulter |
| 12/5/2023 | | 0.433333333 | | Reviewed and edited waiver of service cover letter and forms; attention to rules re: same. | Sara Coulter |
| 12/6/2023 | | 1.166666667 | | Legal research re: service of process and injunctive relief. | Sara Coulter |
| 12/6/2023 | 0.733333333 | | | Watched remainder of Dec. 4 city council meeting. | Sara Coulter |
| 12/7/2023 | | 0.666666667 | | Editing Motion for Temporary Restraining Order/Preliminary Injunction/Other Equitable Relief. | Sara Coulter |
| 12/18/2023 | | 0.8 | | Draft email response to court and brief internal zoom re: same. | Sara Coulter |
| 12/18/2023 | | 0.666666667 | | Draft proposed order for TRO/PI. | Sara Coulter |
| 12/18/2023 | | 1.1 | | Reviewed and edited TRO/PI. | Sara Coulter |
| 12/19/2023 | | 1.333333333 | | Internal zoom re: review of motion for injunctive relief and next steps. | Sara Coulter |
| 12/19/2023 | | 1.5 | | Reviewing and editing accompanying docs for TRO/PI. | Sara Coulter |
| 12/19/2023 | | 0.8 | | Attention to edits to doc accompanying TRO/PI motion and emails to client re: same. | Sara Coulter |
| 12/20/2023 | | 4.166666667 | | Reviewed, edited and filed TRO/PI and accompanying docs. Internal Zoom meetings and Zoom with client. | Sara Coulter |
| 1/3/2024 | | 0.816666667 | | Internal Zoom meeting with Attys Gerber & Geronimo & Intern O'Neal re: background on case & strategy for meet & confer with City Council attys. | Sara Coulter |
| 1/3/2024 | | 0.416666667 | | Zoom meet & confer with Cle City Council Attys Russell & Aumann. Brief call with client for authority. | Sara Coulter |
| 1/3/2024 | | 0.833333333 | | Drafting joint TRO based on meet & confer and circulating to client & opposing counsel for review. | Sara Coulter |
| 1/4/2024 | | 0.266666667 | | Status conference w/ the Court. | Sara Coulter |
| 1/4/2024 | | 0.033333333 | | Call to City Council attorneys following status conference. Left VM. | Sara Coulter |
| 1/4/2024 | | 1.816666667 | | Internal discussion of next steps following status conference and call with Council attys. Revised and circulated updated TRO. | Sara Coulter |
| 1/4/2024 | | 0.133333333 | | Call with Cle City Council attys re: next steps. | Sara Coulter |
| 1/5/2024 | | 0.783333333 | | Drafting a proposal for constitutional public comment policies. | Sara Coulter |
| 1/5/2024 | | 1 | | Reviewing and internally discussing Council atty's revisions to draft stipulated TRO; drafting response and call with client. | Sara Coulter |
| 1/8/2024 | | 0.433333333 | | Review of client's draft proposal and comparison to Clinic's draft proposal. | Sara Coulter |
| 1/8/2024 | | 0.4 | | Internal discussion re: Cleveland City Council Cmte discussion of public comment; policy revisions. | Sara Coulter |
| 1/8/2024 | 0.5 | | | Watching public comment portion of City Council meeting. | Sara Coulter |
| 1/9/2024 | 0.266666667 | | | Watching portion of City Council chairs cmte mtg where public comment is discussed. | Sara Coulter |

Case: 1:23-cv-02312-CEF  Doc #: 20-1  Filed:  03/20/24  16 of 48.  PageID #: 203

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 1/9/2024 | | 0.133333333 | | Attention to client emails | Sara Coulter |
| 1/11/2024 | | 0.4 | | Reading 11th Circuit case McDonough v. Garcia et al. re: forum analysis. | Sara Coulter |
| 1/11/2024 | | 0.8 | | Internal discussions re: next steps and division of labor among students. Call with client re: proposals. | Sara Coulter |
| 1/11/2024 | | 0.766666667 | | Comparing different drafts of proposed public comment policy and creating one draft. | Sara Coulter |
| 1/12/2024 | | 0.2 | | Reviewing draft settlement letter | Sara Coulter |
| 1/17/2024 | | 1.45 | | Discussion re: Defendants' filing and next steps with Attys Geronimo and Gerber. | Sara Coulter |
| 1/17/2024 | | 1.75 | | Internal meeting with Certified Legal Interns & Attys Geronimo & Gerber re: Defs' Opposition, Reply, case updates, and next steps. | Sara Coulter |
| 1/18/2024 | | 1 | | Internal Zoom with client and legal team re: draft policy proposal and next steps. | Sara Coulter |
| 1/18/2024 | | 0.283333333 | | Internal Zooms with legal team re: client meeting & proposed policy. | Sara Coulter |
| 1/18/2024 | | 0.166666667 | | Updated Motion to Permit Legal Externs to participate. | Sara Coulter |
| 1/18/2024 | | 0.3 | | Reviewed client's redlines to proposed public comment policy and emails re: same. | Sara Coulter |
| 1/18/2024 | | 0.933333333 | | Reviewed final edits to proposed public comment policy and settlement letter; internal meetings with Attys Geronimo and Gerber re: finalizing and sending settlement demand. | Sara Coulter |
| **TOTALS:** | **3.3** | **33.93333333** | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 9/28/2023 | 1.25 | | Meeting - Internal | Team meeting to discuss next steps to advance the matter; listening to phone call with a reporter | Siobhan Gerber |
| 10/3/2023 | | 0.95 | Meeting - Internal | Team meeting to review draft correspondence; with Andy, Sara, Patrick, Brooke, and Jake | Siobhan Gerber |
| 10/6/2023 | | 0.833333333 | DD - Drafting/editing/reviewing documents other than court papers | Reviewing and finalizing letter and email correspondence to Cleveland Chief Legal Counsel | Siobhan Gerber |
| 10/12/2023 | | 0.95 | MS - Strategy Meeting(other than with client) | Meet with Andy, Sara, Nneka, and Patrick regarding strategy | Siobhan Gerber |
| 10/13/2023 | | 0.4 | Meeting - External | Phone call with City of Cleveland Law Director and other City attorneys to discuss our client's position regarding Council's public comment policy | Siobhan Gerber |
| 10/16/2023 | | 1 | DL - Letters, faxes or emails | Drafted email correspondence to send to Mark Griffin and other City attorneys; communicated with Chris Martin to obtain his approval of the draft email correspondence; met with Andy, Sara, Patrick, and Nneka to finalize and send the email | Siobhan Gerber |
| 11/1/2023 | | 1.2 | Meeting - Internal | Meeting with Sara, Andy, Jacob, Brooke, Hannah to discuss feedback from client and revisions to anticipated external communications | Siobhan Gerber |
| 11/1/2023 | 0.8 | | TC - Telephone call with client | Attended a phone call with Chris, with Sara, Hannah, Jake, Nneka, Patrick, and Brooke | Siobhan Gerber |
| 11/25/2023 | | 0.366666667 | MS - Strategy Meeting(other than with client) | Telephone call with S. Coulter and A. Geronimo re: legal strategy | Siobhan Gerber |
| 11/29/2023 | | 1 | DC - Drafting/editing/reviewing court papers other than briefs | Reviewed and cite checked draft TRO motion | Siobhan Gerber |
| 11/30/2023 | | 0.883333333 | DC - Drafting/editing/reviewing court papers other than briefs | Reviewed, proofread the complaint | Siobhan Gerber |
| 12/4/2023 | | 1.5 | DG - Drafting/editing/reviewing documents other than court papers | Prepared waiver of service cover letter and form addressed to Blaine Griffin; prepared and filed summons addressed to City Council and Blaine Griffin | Siobhan Gerber |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Hours | Category | Narrative | Timekeeper |
|---|---|---|---|---|
| 12/5/2023 | 0.5 | FR - Factual research | Watching relevant portions of the livestream of the 12/5/2023 City Council meeting, including the public commenters and remarks by Councilmembers Spencer and Slife. | Siobhan Gerber |
| 12/5/2023 | 0.7 | | Prepared a waiver of service packet to send to Blaine Griffin; attention to R. 4(d) Waiver of Service | Siobhan Gerber |
| 12/6/2023 | 1.2 | LR - Legal research | Researched filing for a preliminary injunction and service of process | Siobhan Gerber |
| 12/7/2023 | 1.6 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewing and editing the factual background of the brief in support of the TRO/PI motion | Siobhan Gerber |
| 12/12/2023 | 2.6 | FM - File maintenance | Reviewing and expanding semester transition memo; adding links to relevant internal documents and external websites | Siobhan Gerber |
| 12/13/2023 | 0.366666667 | DL - Letters, faxes or emails | Attention to R. 4; drafting email response to Bill Menzalora re: waiver of service | Siobhan Gerber |
| 12/13/2023 | 0.1 | FM - File maintenance | Reviewing and uploading to Box Defendant Blaine Griffin's executed waiver of service | Siobhan Gerber |
| 12/13/2023 | 0.3 | FR - Factual research | Watching 12-12-2023 Sound of Ideas program discussing the Martin case | Siobhan Gerber |
| 12/13/2023 | 7.1 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Researching case law and drafting motion for TRO/PI; attention to ND Ohio local rules | Siobhan Gerber |
| 12/14/2023 | 0.1 | DL - Letters, faxes or emails | Read Client's email re: his interview with Spectrum News; watched Spectrum News report | Siobhan Gerber |
| 12/18/2023 | 0.9 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewing and editing draft TRO/PI motion | Siobhan Gerber |
| 12/19/2023 | 0.633333333 | Meeting - Internal | Zoom meeting with Andy and Sara to discuss most recent edits to TRO/PI motion; reviewing the TRO/PI motion | Siobhan Gerber |
| 12/19/2023 | 0.2 | DL - Letters, faxes or emails | Emailed Client draft TRO/PI motion for his review | Siobhan Gerber |
| 12/20/2023 | 2 | | Zoom meeting with Client re: filing of TRO/PI motion; internal Zoom meeting with Andy and Sara re: the same; proofreadingTRO/PI motion | Siobhan Gerber |
| 1/2/2024 | 0.1 | DL - Letters, faxes or emails | Attention to Client email and City Council newsletter mentioning public comment | Siobhan Gerber |
| 1/3/2024 | 0.433333333 | Meeting - External | Zoom meet & confer with Cle City Council attys. Brief call with client for authority. | Siobhan Gerber |
| 1/3/2024 | 0.8 | Meeting - Internal | Zoom call with Andy, Sara, and Intern Tyler O'Neal to explain case background and discuss strategy for upcoming meet & confer and status conference | Siobhan Gerber |
| 1/4/2024 | 0.3 | CO - In court (other than trials) | Status conference | Siobhan Gerber |
| 1/4/2024 | 0.133333333 | Meeting - External | Phone call with Cle City Council attys re: next steps following the status conference with the Court | Siobhan Gerber |
| 1/4/2024 | 2 | Meeting - Internal | Internal discussion re: strategy and next steps following status conference and discussion with Cle City Council attys; revised and edited draft stipulated TRO | Siobhan Gerber |
| 1/4/2024 | 0.9 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Drafting a proposed stipulated TRO based on the meet & confer with Cle City Council attys; circulating draft to Client and opposing counsel | Siobhan Gerber |
| 1/5/2024 | 1 | Meeting - Internal | Discuss Cle City Council atty's revisions to the draft stipulated TRO; draft response to the revisions; brief call with Client | Siobhan Gerber |
| 1/8/2024 | 1.2 | DD - Drafting/editing/reviewing documents other than court papers | Attention to Chris's email and proposed public comment policies; reviewing materials relevant to drafting proposed public comment policies | Siobhan Gerber |
| 1/8/2024 | 0.4 | Meeting - Internal | Internal meeting re: Client's proposed public comment policy | Siobhan Gerber |
| 1/9/2024 | 0.4 | FR - Factual research | Watching public comments during 1/8 City Council meeting | Siobhan Gerber |
| 1/9/2024 | 0.3 | FR - Factual research | Listening to portion of City Council chairs committee meeting discussing the public comment policies and the Martin lawsuit | Siobhan Gerber |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | | | Activity | Narrative | Biller |
|---|---|---|---|---|---|
| 1/11/2024 | | 0.5 | TC - Telephone call with client | Internal meeting re: drafting a proposed public comment policy; telephone call with Client re: the same | Siobhan Gerber |
| 1/11/2024 | | 0.3 | LR - Legal research | Reading 11th Circuit case McDonough v. Garcia et al. re: forum analysis. | Siobhan Gerber |
| 1/11/2024 | | 1.2 | DD - Drafting/editing/reviewing documents other than court papers | Drafting settlement demand letter | Siobhan Gerber |
| 1/12/2024 | 0.4 | | DO - Drafting/editing/reviewing other than above-describe | Updating the case transition memo to provide to incoming certified legal interns | Siobhan Gerber |
| 1/12/2024 | | 0.5 | | Meeting with Andy, Alec, Simon Peter, and Tyler to summarize the state of the matter and assign tasks | Siobhan Gerber |
| 1/16/2024 | 1.333333333 | | Meeting - Internal | Meeting with Andy and Interns to review Martin and Lambert cases | Siobhan Gerber |
| 1/16/2024 | | 0.333333333 | Meeting - Internal | Meeting with Andy and Simon Peter to discuss settlement demand materials and next steps | Siobhan Gerber |
| 1/16/2024 | | 1.6 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reading Defendants' opposition to PI motion; creating outline of key arguments to include in the reply brief | Siobhan Gerber |
| 1/17/2024 | | 1.45 | Meeting - Internal | Meeting with Andy and Sara to discuss next steps re: reply to Defendants' opposition to the PI motion | Siobhan Gerber |
| 1/17/2024 | | 1.75 | Meeting - Internal | Meeting with Andy, Sara, and CLIs to discuss response to Defendants' opp. to PI motion | Siobhan Gerber |
| 1/18/2024 | | 0.5 | DL - Letters, faxes or emails | Sending emails to CLIs assigning tasks related to writing the Reply Br. to Defs' Opp. to the PI Mot. | Siobhan Gerber |
| 1/18/2024 | | 1.333333333 | TC - Telephone call with client | Meeting with Andy, Sara, Simon Peter and the Client to discuss changes to the proposed policy; brief internal meeting to prepare for Client meeting | Siobhan Gerber |
| 1/19/2024 | | 1 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewed first drafts of sections of the PI Reply Br. and research memos relating to the Br.; formatted template document for the PI Reply Br. | Siobhan Gerber |
| 1/20/2024 | | 1.8 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewing and drafting Reply Br. to Defs. Opp. to PI Mot. | Siobhan Gerber |
| 1/20/2024 | | 0.666666667 | DL - Letters, faxes or emails | Responding to email from Tyler re: drafting of PI Reply Br. | Siobhan Gerber |
| 1/21/2024 | | 0.3 | DL - Letters, faxes or emails | Assigning portions of the PI Reply Br. to Interns Trey and Kaley | Siobhan Gerber |
| 1/22/2024 | | 2 | Meeting - Internal | Meeting with Andy and Sara to discuss Jan. 2024 proposed public comment policies and determine next steps; call with Client re: the same | Siobhan Gerber |
| 1/22/2024 | | 3 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewing and drafting PI Reply Br.; cite checking PI Reply Br. | Siobhan Gerber |
| 1/23/2024 | 0.4 | | FR - Factual research | Watching portions of the livestream of the 1/22 City Council meeting | Siobhan Gerber |
| 1/24/2024 | | 0.3 | DC - Drafting/editing/reviewing court papers other than briefs | Drafted a joint status report to send to Client and opposing counsel for review | Siobhan Gerber |
| 1/29/2024 | | 2 | | Downloaded time logs for all billers from the software to an Excel sheet; reviewed the time entries and made initial recommendations on redactions and division between billable and non-billable time | Siobhan Gerber |
| 2/5/2024 | | 0.5 | | Reviewed fee petition draft prepared by A. Bashein and W. Baker; wrote comments identifying additional legal authorities and arguments to include in the next draft | Siobhan Gerber |
| 2/7/2024 | | 1.4 | DC - Drafting/editing/reviewing court papers other than briefs | Meeting with A. Geronimo to discuss M. Aumann's insertion of Defendants' position regarding seeking a stay and discovery into the joint status report; revising the joint status report to include Plaintiff's position | Siobhan Gerber |
| 2/7/2024 | | 0.3 | DL - Letters, faxes or emails | Reviewing M. Aumann's email response to the proposed joint status report objecting to language included in Plaintiff's position; revising the joint status report in response and emailing M. Aumann re: the same | Siobhan Gerber |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 2/7/2024 | | 0.15 | | Filing the Joint Status Report and the Offer of Judgment and the Acceptance | Siobhan Gerber |
| 2/7/2024 | | 0.2 | DD - Drafting/editing/reviewing documents other than court papers | Reviewed settlement demand letter and made comments for A. Geronimo about the timeline of the litigation | Siobhan Gerber |
| 2/7/2024 | | 1 | | Created new Excel sheet reflecting only attorney time on the matter; prepared redacted PDF version to include with the settlement demand to opposing counsel | Siobhan Gerber |
| 2/8/2024 | | 0.35 | DD - Drafting/editing/reviewing documents other than court papers | Reviewed and edited settlement demand letter | Siobhan Gerber |
| 2/12/2024 | | 0.4 | DL - Letters, faxes or emails | Reviewed Defendants' discovery requests transmitted by email by M. Aumann; meeting with A. Geronimo re: the same | Siobhan Gerber |
| 2/15/2024 | | 0.7 | DC - Drafting/editing/reviewing court papers other than briefs | Reviewed A. Geronimo's declaration re: reasonableness of attorneys' fees, revised and expanded portion describing my credentials | Siobhan Gerber |
| 2/21/2024 | | 0.75 | DO - Drafting/editing/reviewing other than above-describe | Reviewed the summary of the litigation prepared by A. Bashein and W. Baker to send to potential fee experts; revised for clarity and expanded to include some additional events | Siobhan Gerber |
| 2/22/2024 | | 2.1 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Researching and drafting portion of the attorneys' fee motion regarding the recoverability of attorneys' fees for litigating attorneys' fee issue | Siobhan Gerber |
| 2/22/2024 | | 1.5 | LR - Legal research | Researched and reviewed fee petitions, supporting affidavits for fee petitions, and court orders resolving fee petitions in past N.D. Ohio cases | Siobhan Gerber |
| 3/11/2024 | | 3 | DM - Drafting/editing/reviewing legal memos (briefs/mo | Edited the fee motion by cite-checking all internal legal citations and adding footnote citations to the Geronimo declaration and fee expert declarations; revised the fee motion to synthesize key arguments and compress the statement of facts to conform the memo to the length requirements of N.D. Ohio L.R. 7.1(f) | Siobhan Gerber |
| 3/12/2024 | | 0.9 | | Conducted final review of billing entries; created a summary chart of the total numbers of billable and non-billable hours, rates, and fees for each timekeeper | Siobhan Gerber |
| **TOTALS:** | **9.433333333** | **63.88333333** | | | |

**FALL 2023 CERTIFIED LEGAL INTERNS**

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 9/27/2023 | | 1.033333333 | | Initial meeting with Andy, Sara, & Siobhan regarding potential case; phone call with Chris Martin to determine if Martin is interested in litigation | Brooke White |
| 9/28/2023 | 1.233333333 | | Meeting - Internal | Meeting to discuss next steps for Chris Martin case, including drafting of the engagement letter, demand letter, complaint, and TRO. During this meeting, Andy returned a report's phone call to discuss the case. | Brooke White |
| 9/28/2023 | | 1.033333333 | DD - Drafting/editing/reviewing documents other than court papers | Drafted initial demand letter to Blaine A. Griffin | Brooke White |
| 9/29/2023 | | 0.916666667 | Meeting - External | Meeting w/ Chris Martin and other Certified Legal Interns to learn more about what happened on September 25th and discuss possible next steps | Brooke White |
| 10/1/2023 | | 2.05 | LR - Legal research | Research 1A cases, focusing on limited public forums & viewpoint discrimination. Cases may be used to support demand letter | Brooke White |
| 10/1/2023 | | 1.083333333 | DD - Drafting/editing/reviewing documents other than court papers | Revised and edited demand letter | Brooke White |
| 10/1/2023 | | 0.583333333 | LR - Legal research | Researched more cases to determine 3-step 1A analysis | Brooke White |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | | Hours | Task | Narrative | Timekeeper |
|---|---|---|---|---|---|
| 10/3/2023 | | 2.166666667 | DD - Drafting/editing/reviewing documents other than court papers | Revise demand letter to create a shorter, initial demand letter entitled "Intro Letter" | Brooke White |
| 10/3/2023 | | 1.5 | LR - Legal research | Rewatch Cleveland City Council meetings from 09/25 & 10/03 to incorporate quotes in Intro Letter | Brooke White |
| 10/3/2023 | | 0.916666667 | Meeting - Internal | Meeting with Andy, Siobhan, Sara, Patrick & Jake to discuss changes to demand letter | Brooke White |
| 10/4/2023 | | 0.25 | DD - Drafting/editing/reviewing documents other than court papers | Drafted e-mail to send to Chris w/ attached Intro Letter | Brooke White |
| 10/4/2023 | | 0.333333333 | DL - Letters, faxes or emails | Revised e-mail draft to Chris & downloaded PDF of draft intro letter & included intro letter as attachment in the e-mail | Brooke White |
| 10/4/2023 | | 1.033333333 | Meeting - External | Meeting with Chris Martin to discuss sending intro letter to Mark Griffin | Brooke White |
| 10/4/2023 | | 0.5 | DO - Drafting/editing/reviewing other than above-describe | Reviewing e-mails from Chris Martin in preparation for 10/04 meeting | Brooke White |
| 10/5/2023 | | 1.016666667 | Meeting - Internal | Talked about demand letter w/ Andy, Sara, Patrick & Jake | Brooke White |
| 10/5/2023 | | 0.1 | Meeting - Internal | Phone call w/ Andy to talk about revisions to demand letter | Brooke White |
| 10/5/2023 | | 0.333333333 | DC - Drafting/editing/reviewing court papers other than briefs | Revised demand letter | Brooke White |
| 10/5/2023 | | 0.583333333 | DC - Drafting/editing/reviewing court papers other than briefs | Reviewed & made comments on the Complaint that Hannah drafted | Brooke White |
| 10/6/2023 | | 0.916666667 | DG - Drafting/editing/reviewing documents other than court papers | Final review of intro letter + sent it off to recipient | Brooke White |
| 10/9/2023 | | 0.75 | Meeting - Internal | Discussed Mark Griffin's response e-mail & scheduled next meeting with Chris to determine next steps | Brooke White |
| 10/9/2023 | 0.166666667 | | SOC - Outside of Classroom Assignments/Preparation - Non-case related | Coordinated w/ colleagues to determine best time to contact Chris Martin via phone call on 10/10 | Brooke White |
| 10/10/2023 | | 0.333333333 | Meeting - External | Call with Chris | Brooke White |
| 10/11/2023 | | 0.25 | DD - Drafting/editing/reviewing documents other than court papers | Revised & sent response to Mark Griffin | Brooke White |
| 10/12/2023 | | 0.433333333 | Meeting - Internal | Met with Siobhan & Sara re: next steps, and potential Friday call | Brooke White |
| 10/13/2023 | | 0.5 | DD - Drafting/editing/reviewing documents other than court papers | Reviewed Chris's e-mail/attachments from this morning | Brooke White |
| 10/13/2023 | | 0.583333333 | Meeting - External | Meeting with counsel for Cleveland City Council | Brooke White |
| 10/13/2023 | | 0.333333333 | Meeting - Internal | Internal de-brief after meeting w/ Mark Griffin | Brooke White |
| 10/13/2023 | | 0.416666667 | TC - Telephone call with client | Follow up call w/ Chris | Brooke White |
| 10/27/2023 | | 1.5 | DC - Drafting/editing/reviewing court papers other than briefs | Create skeleton document on memo to send to Mark Griffin and add in my own research/analysis | Brooke White |
| 10/30/2023 | | 1.25 | DC - Drafting/editing/reviewing court papers other than briefs | Edit memo to send to Mark Griffin | Brooke White |
| 10/30/2023 | | 0.583333333 | DC - Drafting/editing/reviewing court papers other than briefs | Worked with colleagues to make revisions to Mark Griffin memo; added in some edits once my colleagues added in their sections | Brooke White |
| 10/31/2023 | | 0.416666667 | DC - Drafting/editing/reviewing court papers other than briefs | Made additional revisions to Mark Griffin memo prior to internal meeting | Brooke White |
| 10/31/2023 | | 0.166666667 | DC - Drafting/editing/reviewing court papers other than briefs | Made final changes to Mark Griffin memo and send draft e-mail to attorneys for review | Brooke White |
| 10/31/2023 | | 0.75 | Meeting - Internal | Internal meeting w/ team | Brooke White |
| 10/31/2023 | | 0.083333333 | DL - Letters, faxes or emails | Drafted revised email to Chris & sent it | Brooke White |
| 11/1/2023 | | 0.25 | FR - Factual research | Read Blaine Griffin article in advance of internal meeting | Brooke White |
| 11/1/2023 | | 1.25 | Meeting - Internal | Internal meeting in advance of client phone call | Brooke White |
| 11/1/2023 | | 0.25 | DG - Drafting/editing/reviewing documents other than court papers | Drafted potential public statement re: case | Brooke White |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 11/1/2023 | | 0.333333333 | Meeting - External | Meeting with Chris (I left early due to class) | Brooke White |
| 11/2/2023 | | 0.5 | Meeting - Internal | Meeting to discuss final revisions to memo | Brooke White |
| 11/13/2023 | 1.033333333 | | TR - Travel time | Travel time to and from City Hall | Brooke White |
| 11/13/2023 | 2.25 | | Meeting - External | Attended Caucus meeting | Brooke White |
| 11/13/2023 | | 2.5 | LR - Legal research | Looked up caselaw to determine constitutionality of Council's proposed changes to public comment | Brooke White |
| 11/13/2023 | | 0.75 | LR - Legal research | Additional caselaw research | Brooke White |
| 11/22/2023 | 1.5 | | FR - Factual research | Revised meeting notes from Caucus meeting and input them in a Word doc; reviewed Tweets from meeting, including looking at people's videos | Brooke White |
| 11/22/2023 | 1.083333333 | | Meeting - External | Watched City Council meeting from 11/20 | Brooke White |
| 11/25/2023 | | 0.6 | Meeting - External | Meeting w/ Chris & Andy | Brooke White |
| 11/25/2023 | | 0.416666667 | Meeting - Internal | Meeting w/ Andy regarding next steps ahead of 11/27 caucus meeting | Brooke White |
| 11/25/2023 | | 0.333333333 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Edited Complaint | Brooke White |
| 11/25/2023 | | 4.083333333 | LR - Legal research | Conducted TRO Research and uploaded doc w/ research to Box | Brooke White |
| 11/25/2023 | | 2.216666667 | LR - Legal research | Add'tl caselaw research to potentially support Complaint and/or TRO | Brooke White |
| 11/26/2023 | | 0.583333333 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewed Andy's changes to the Complaint | Brooke White |
| 11/26/2023 | | 0.166666667 | FR - Factual research | Looked through media articles to find quotes from council members | Brooke White |
| 11/26/2023 | | 0.433333333 | DC - Drafting/editing/reviewing court papers other than briefs | Drafted waiver of service to opposing counsel | Brooke White |
| 11/27/2023 | 1.933333333 | | Meeting - External | Attended Cleveland Caucus meeting on 11/27 | Brooke White |
| 11/27/2023 | 1 | | TR - Travel time | Travel to/from Willoughby to attend Caucus meeting | Brooke White |
| 11/27/2023 | | 0.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewed new version of Complaint | Brooke White |
| 11/27/2023 | | 0.333333333 | Meeting - External | Phone call with Chris, Hannah, and Andy before Caucus meeting | Brooke White |
| 11/27/2023 | | 0.583333333 | LR - Legal research | Additional forum research | Brooke White |
| 11/27/2023 | | 0.2 | DD - Drafting/editing/reviewing documents other than court papers | Review note to opposing counsel | Brooke White |
| 11/27/2023 | 1.133333333 | | Meeting - External | Watched public comment from 11/27 | Brooke White |
| 11/28/2023 | | 2.083333333 | LR - Legal research | Additional public forum research (and sent e-mail to everyone with my conclusions) | Brooke White |
| 11/28/2023 | | 0.2 | FR - Factual research | Read Cleveland Scene article from this morning | Brooke White |
| 12/3/2023 | | 0.383333333 | DC - Drafting/editing/reviewing court papers other than briefs | Added comments/suggested changes to latest edition of Complaint | Brooke White |
| **TOTALS:** | **11.33333333** | **43.65** | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 9/27/2023 | | 0.7 | Meeting - Internal | meeting with Andy, Sara, and Siobhan to discuss initial complaint drafting | Hannah Scifres |
| 9/27/2023 | | 0.1 | DL - Letters, faxes or emails | drafting classmate email to find a time to meet with Chris Martin | Hannah Scifres |
| 9/27/2023 | | 1.5 | DD - Drafting/editing/reviewing documents other than court papers | reviewing and taking notes on 9/25 City Council meeting recording, Ison v Madison Loc. Sch. Dist. Bd. of Educ., and Cleveland City Council Public Comment Guidelines | Hannah Scifres |
| 9/28/2023 | | 0.4 | DL - Letters, faxes or emails | drafting and sending email to Chris Martin to find a time for a Zoom meeting to discuss potential representation | Hannah Scifres |
| 9/28/2023 | | 0.3 | MHP - Preparation for meeting or hearing (including trial) | preparing questions for 9/29 meeting with Chris Martin | Hannah Scifres |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | | Hours | Category | Narrative | Timekeeper |
|---|---|---|---|---|---|
| 9/29/2023 | | 0.6 | LR - Legal research | reviewing demand letter; researching whether prohibitions on addressing individuals during public comment are constitutional | Hannah Scifres |
| 9/29/2023 | | 1 | Meeting - External | meeting with Chris Martin to gather initial facts + debrief with Andy, Sara, Siobhan afterwards | Hannah Scifres |
| 10/2/2023 | 1 | | Meeting - External | watching 10/2 Cleveland City Council meeting recording and taking notes on discussions of public comment rule changes | Hannah Scifres |
| 10/4/2023 | | 3 | DC - Drafting/editing/reviewing court papers other than briefs | drafting Chris Martin complaint | Hannah Scifres |
| 10/4/2023 | | 1.2 | Meeting - External | meeting with Chris Martin to discuss intro letter, next steps, etc. | Hannah Scifres |
| 10/9/2023 | | 0.7 | Meeting - Internal | internal meeting to discuss next steps with Law Director Griffin | Hannah Scifres |
| 10/9/2023 | 0.9 | | Meeting - External | watching 10/9 Cleveland City Council meeting recording | Hannah Scifres |
| 10/10/2023 | | 0.9 | LR - Legal research | reviewing relevant caselaw and developing recommendations for new public comment policy | Hannah Scifres |
| 10/10/2023 | | 0.3 | Meeting - External | meeting with Chris to discuss next steps after Law Director Griffin's email | Hannah Scifres |
| 10/12/2023 | | 0.6 | LR - Legal research | researching case law regarding challenges to public comment laws | Hannah Scifres |
| 10/12/2023 | | 1.5 | DC - Drafting/editing/reviewing court papers other than briefs | revising TRO and complaint | Hannah Scifres |
| 10/13/2023 | | 1 | Meeting - External | meeting with Mark Griffin; post-meeting discussion with Chris (client) | Hannah Scifres |
| 10/16/2023 | 1.4 | | Meeting - External | watching 10/16 Cleveland City Council meeting recording | Hannah Scifres |
| 10/18/2023 | | 2 | DC - Drafting/editing/reviewing court papers other than briefs | reviewing comments and making edits on complaint | Hannah Scifres |
| 10/20/2023 | | 0.5 | DC - Drafting/editing/reviewing court papers other than briefs | reviewing TRO and complaint affidavit and adding comments | Hannah Scifres |
| 10/20/2023 | | 0.2 | DC - Drafting/editing/reviewing court papers other than briefs | reviewing comments and making edits on complaint | Hannah Scifres |
| 10/21/2023 | | 1.1 | LR - Legal research | researching constitutionality of prohibition of signs/banner/etc. in limited public forums for City Council memo | Hannah Scifres |
| 10/23/2023 | 1.3 | | FR - Factual research | watching 10/23 Cleveland City Council meeting | Hannah Scifres |
| 10/25/2023 | | 0.7 | LR - Legal research | researching constitutionality of prohibition of signs/banner/etc. in limited public forums for City Council memo | Hannah Scifres |
| 10/25/2023 | | 1.3 | DC - Drafting/editing/reviewing court papers other than briefs | incorporating comments/edits into Chris Martin complaint | Hannah Scifres |
| 10/26/2023 | 0.1 | | FR - Factual research | reviewing Chris Martin's Twitter post | Hannah Scifres |
| 10/29/2023 | | 0.6 | DD - Drafting/editing/reviewing documents other than court papers | drafting policy-based arguments in support of allowing signs/banners at City Council meetings | Hannah Scifres |
| 10/30/2023 | | 0.3 | DD - Drafting/editing/reviewing documents other than court papers | drafting policy-based arguments in support of allowing signs/banners at City Council meetings | Hannah Scifres |
| 10/30/2023 | 1.3 | | FR - Factual research | watching 10/30 Cleveland City Council meeting | Hannah Scifres |
| 10/31/2023 | | 0.8 | Meeting - Internal | meeting to discuss memo to city council | Hannah Scifres |
| 11/1/2023 | | 0.1 | FR - Factual research | reviewing IdeaStream article about City Council changing public comment rules | Hannah Scifres |
| 11/1/2023 | | 0.3 | FR - Factual research | reviewing Chris Martin's 11/1 email and comments on draft letter to Council | Hannah Scifres |
| 11/1/2023 | | 1.2 | Meeting - Internal | internal meeting to prep for 11/1 meeting with Chris | Hannah Scifres |
| 11/1/2023 | | 0.8 | Meeting - External | meeting with client to discuss revisions to memo | Hannah Scifres |
| 11/1/2023 | | 0.4 | Meeting - Internal | debriefing meeting to discuss next steps after meeting with Chris; dividing up memo edits amongst team | Hannah Scifres |
| 11/1/2023 | | 0.1 | DD - Drafting/editing/reviewing documents other than court papers | reviewing 11/1 Andy tweets about Council potentially making it's rules stricter | Hannah Scifres |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | | | | Description | User |
|---|---|---|---|---|---|
| 11/2/2023 | | 0.7 | DD - Drafting/editing/reviewing documents other than court papers | making edits on Mark Griffin memo | Hannah Scifres |
| 11/2/2023 | | 0.5 | Meeting - Internal | discussing proposed edits to Mark Griffin memo and touching base | Hannah Scifres |
| 11/3/2023 | | 0.5 | DD - Drafting/editing/reviewing documents other than court papers | drafting and sending email to Mark Griffin with public comment recommendations memo | Hannah Scifres |
| 11/13/2023 | | 0.4 | DD - Drafting/editing/reviewing documents other than court papers | catching up on Chris' emails and reviewing proposed new public comment rules | Hannah Scifres |
| 11/13/2023 | 2 | | Meeting - External | Rules Committee City Council Caucus meeting observation and debriefing with Chris afterward | Hannah Scifres |
| 11/13/2023 | 0.75 | | TR - Travel time | traveling to and from the City Council Caucus meeting on 11/13 | Hannah Scifres |
| 11/14/2023 | 1 | | | watching 11/13 city council meeting recording | Hannah Scifres |
| 11/20/2023 | 1.2 | | FR - Factual research | watching 11/20 Cleveland city council meeting | Hannah Scifres |
| 11/22/2023 | | 0.5 | DG - Drafting/editing/reviewing documents other than court papers | adding notes from 11/13/23 caucus meeting to Box | Hannah Scifres |
| 11/27/2023 | | 0.3 | Meeting - External | brief call with Chris to touch base and plan next steps | Hannah Scifres |
| 11/27/2023 | 0.8 | | TR - Travel time | travel time to and from city council caucus meeting | Hannah Scifres |
| 11/27/2023 | 2.5 | | Meeting - External | 11/27 city council caucus meeting and debrief | Hannah Scifres |
| 11/27/2023 | | 0.3 | Meeting - Internal | debrief city caucus meeting and discussing next steps with Andy, Sara, Siobhan | Hannah Scifres |
| 11/27/2023 | 1.1 | | FR - Factual research | watching 11/27 city council meeting recording | Hannah Scifres |
| 11/27/2023 | | 0.3 | DD - Drafting/editing/reviewing documents other than court papers | reviewing draft email to Rachel Scalish 11/27 | Hannah Scifres |
| 11/27/2023 | | 1.5 | DC - Drafting/editing/reviewing court papers other than briefs | reviewing TRO and making edits | Hannah Scifres |
| 11/28/2023 | | 1.3 | DC - Drafting/editing/reviewing court papers other than briefs | reviewing TRO and making edits | Hannah Scifres |
| 12/3/2023 | | 0.3 | DC - Drafting/editing/reviewing court papers other than briefs | reviewing latest draft of Chris Martin complaint | Hannah Scifres |
| 12/4/2023 | 1.5 | | FR - Factual research | watching 12/4 Cleveland city council meeting | Hannah Scifres |
| **TOTALS:** | **17.45** | **30.2** | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 9/28/2023 | | 1.583333333 | | Introductory zoom meeting with the team. Post zoom I familiarized myself with what a supporting affidavit looks like and FRCP 65. | Jacob Cohen |
| 9/28/2023 | | 0.25 | | Brainstormed questions for zoom tomorrow. | Jacob Cohen |
| 9/29/2023 | | 1.25 | | Zoom with Chris and discussion with team afterwards about it. | Jacob Cohen |
| 10/2/2023 | | 1.866666667 | | Went back through notes of interview with Chris. Began writing a very rough draft of a potential supporting affidavit. | Jacob Cohen |
| 10/3/2023 | | 1 | | Zoom call regarding demand letter. | Jacob Cohen |
| 10/4/2023 | 1.566666667 | | | Watched the City Council meeting from 9/25 and 10/2 | Jacob Cohen |
| 10/4/2023 | | 2.166666667 | | Zoom call. Worked on supporting affidavit. Reviewed relevant case law. | Jacob Cohen |
| 10/5/2023 | | 1 | | Zoom call about demand letter and tro. | Jacob Cohen |
| 10/5/2023 | | 0.85 | | Worked on TRO legal standard analysis. | Jacob Cohen |
| 10/9/2023 | | 0.666666667 | | Zoom regarding how to follow up to Mark Griffin's email. | Jacob Cohen |
| 10/10/2023 | 1.333333333 | | | Watched city council meeting from previous night. Researched relevant case law to public comment | Jacob Cohen |
| 10/10/2023 | | 0.666666667 | | Zoom call with Chris then follow up convo with Siobhan. | Jacob Cohen |
| 10/11/2023 | 0.05 | | | Checked notifications on box and reviewed the email to be sent to Mark Griffin. | Jacob Cohen |
| 10/12/2023 | | 0.8 | | Researched relevant case law towards public comment. | Jacob Cohen |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Non-billable | Billable | Description | User |
|---|---|---|---|---|
| 10/12/2023 | | 0.183333333 | Addressed comments to TRO on Box. | Jacob Cohen |
| 10/13/2023 | | 1.083333333 | Call with Mark Griffin and follow up with Chris. | Jacob Cohen |
| 10/17/2023 | 0.633333333 | | Watched last night's Cleveland City Council meeting. | Jacob Cohen |
| 10/18/2023 | | 0.383333333 | Added suggestions to the supporting affidavit that I discussed with Andy, Sara, and Siobhan. | Jacob Cohen |
| 10/22/2023 | 0.716666667 | | Public comment rules memo. | Jacob Cohen |
| 10/24/2023 | 0.533333333 | | Watched City Council meeting from 10/23/23 | Jacob Cohen |
| 10/26/2023 | 0.333333333 | | Attempted to figure out how to screenshot city council public comment rules to put them in supporting affidavit. Did not work. Will attempt again. | Jacob Cohen |
| 10/30/2023 | | 0.5 | Updated and added my section for the memo to Mark Griffin. | Jacob Cohen |
| 10/31/2023 | 1.866666667 | | Watched city council meeting from previous night and had zoom to discuss memo for mark griffin. | Jacob Cohen |
| 10/31/2023 | | 0.166666667 | Drafted email to send to Siobhan, then sent actual email to Chris. | Jacob Cohen |
| 11/1/2023 | 0.083333333 | | Read new blaine griffin article. | Jacob Cohen |
| 11/1/2023 | 0.166666667 | | Read Chris's manifesto and memo suggestions. | Jacob Cohen |
| 11/1/2023 | | 1.166666667 | Zoom call to discuss new developments with public comment and upcoming zoom with Chris. | Jacob Cohen |
| 11/1/2023 | | 1.216666667 | Zoom with Chris and the team. | Jacob Cohen |
| 11/1/2023 | | 0.316666667 | Revisions to pre-registration on the memo. | Jacob Cohen |
| 11/2/2023 | | 0.5 | Zoom call about revisions to the memo. | Jacob Cohen |
| 11/13/2023 | 2.166666667 | | Attended city council Caucus meeting. | Jacob Cohen |
| 11/15/2023 | | 0.733333333 | Worked on Complaint. | Jacob Cohen |
| 11/21/2023 | 0.616666667 | | Watched last night's city council meeting. | Jacob Cohen |
| 11/27/2023 | 2.666666667 | | Attended caucus meeting at city hall. | Jacob Cohen |
| 11/27/2023 | | 0.733333333 | Reviewed changes to TRO, complaint, and supporting affidavit. | Jacob Cohen |
| 11/29/2023 | 0.666666667 | | watched city council meeting from 11/27 | Jacob Cohen |
| **TOTALS:** | **13.4** | **19.08333333** | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 9/26/2023 | | 1.166666667 | Meeting - Internal | Meeting with team to get intiial information and assignments on Chris Martin matter. Reviewed video from council meeting and getting first assignment. | Patrick Elliott |
| 9/26/2023 | | 0.333333333 | LR - Legal research | Initial reading and review of Ison case | Patrick Elliott |
| 9/27/2023 | 0.75 | | DD - Drafting/editing/reviewing documents other than court papers | Drafting initial version of client engagement letter. | Patrick Elliott |
| 9/28/2023 | 0.25 | | DD - Drafting/editing/reviewing documents other than court papers | Review of edits and revisions to client engagement letter for Chris Martin | Patrick Elliott |
| 9/29/2023 | | 1.333333333 | Meeting - External | Initial client zoom meeting with Chris Martin. Discussed notes and other matters with team afterwards. | Patrick Elliott |
| 10/2/2023 | 1.083333333 | | Hearing - Administrative | Observed Cleveland City Council meeting via their livestream. | Patrick Elliott |
| 10/3/2023 | | 1 | Meeting - Internal | Meeting with team to discuss demand letter. Assigned to watch through old council comments for facts relating to our issue | Patrick Elliott |
| 10/3/2023 | | 1.25 | FR - Factual research | Reviewing old city council public comments and taking notes on instances where individuals were allowed to speak despite prima facie violations of council comment rules | Patrick Elliott |
| 10/4/2023 | | 1.583333333 | DC - Drafting/editing/reviewing court papers other than briefs | Beginning first draft of success on merits section for potential TRO | Patrick Elliott |
| 10/5/2023 | | 1 | Meeting - Internal | Zoom meeting with team to discuss demand letter | Patrick Elliott |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 10/5/2023 | | 1.5 | DC - Drafting/editing/reviewing court papers other than briefs | Continuing first rough draft of success on merits section of TRO | Patrick Elliott |
| 10/6/2023 | | 0.833333333 | Meeting - Internal | Meeting with part of team after class to review intro letter before sending final version to Mark Griffin | Patrick Elliott |
| 10/9/2023 | | 0.333333333 | Meeting - Internal | Meeting with Andy and Siobhan on drafting a response to client after receiving information from City Law Director | Patrick Elliott |
| 10/9/2023 | | 0.333333333 | DL - Letters, faxes or emails | Drafting email to client about future meeting concerning strategy and information received from City Law Director | Patrick Elliott |
| 10/9/2023 | 1 | | Hearing - Administrative | Observed Cleveland City Council meeting online | Patrick Elliott |
| 10/10/2023 | | 0.666666667 | Meeting - External | Meeting with client briefly to talk strategy and next steps. Brief internal discussion after. | Patrick Elliott |
| 10/13/2023 | | 0.583333333 | Meeting - External | Meeting with Cleveland City Law Director and Special Counsel for City Council. Discussed public comment rules and their future. | Patrick Elliott |
| 10/13/2023 | | 0.666666667 | TC - Telephone call with client | Debriefed after teams call with City law department. Placed call with client afterwards to discuss the meeting and steps moving forward. | Patrick Elliott |
| 10/13/2023 | | 1 | LR - Legal research | Completed research regarding application of public comment restrictions across federal courts. Briefed and added case to our ongoing list of authority. | Patrick Elliott |
| 10/13/2023 | | 0.25 | DL - Letters, faxes or emails | Reviewing and responding to email from client about meeting with law director and potential matter related to Cleveland PD | Patrick Elliott |
| 10/16/2023 | | 0.6 | | Meeting to discuss sending reply to Mark Griffin concerning 10/13 teams call. Sent emails keeping client in loop with letter to Griffin. | Patrick Elliott |
| 10/16/2023 | 1.333333333 | | Hearing - Administrative | Observes Cleveland city council meeting | Patrick Elliott |
| 10/18/2023 | | 0.283333333 | DO - Drafting/editing/reviewing other than above- describe | Reviewing and suggesting edits for new draft of complaint | Patrick Elliott |
| 10/23/2023 | | 3.516666667 | LR - Legal research | Legal research on topics registered for speaking in limited public fora | Patrick Elliott |
| 10/23/2023 | | 1.316666667 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Memo on pre registration topics for public comment | Patrick Elliott |
| 10/23/2023 | 1.15 | | Meeting - External | Observe Cleveland City Council meeting | Patrick Elliott |
| 10/30/2023 | | 0.75 | DO - Drafting/editing/reviewing other than above- describe | Editing and compiling topic into memo for Mark Griffin | Patrick Elliott |
| 10/30/2023 | 1.2 | | Meeting - External | Observed Cleveland City Council Meeting | Patrick Elliott |
| 10/30/2023 | 0.666666667 | | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Wrote internal memo of summary of 10/30 City Council meeting | Patrick Elliott |
| 10/31/2023 | | 0.666666667 | Meeting - Internal | Internal team zoom about Mark Griffin memo | Patrick Elliott |
| 11/1/2023 | | 1.25 | Meeting - External | Meeting with client about memo to send Mark Griffin | Patrick Elliott |
| 11/2/2023 | | 0.5 | Meeting - Internal | Team meeting to discuss edits to Mark griffin memo | Patrick Elliott |
| 11/2/2023 | | 0.5 | DO - Drafting/editing/reviewing other than above- describe | Finalizing edits to mark griffin memo | Patrick Elliott |
| 11/2/2023 | | 0.333333333 | | Discussion with fellows and email to Chris with edited version of memo | Patrick Elliott |
| 11/13/2023 | 1.166666667 | | Meeting - External | Observed Cleveland city council meeting | Patrick Elliott |
| 11/20/2023 | 1 | | Meeting - External | Cleveland city council meeting | Patrick Elliott |
| 11/21/2023 | | 1.833333333 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Editing fact section of complaint for 9/25 meeting | Patrick Elliott |
| TOTALS: | 9.6 | 25.38333333 | | | |

**SPRING 2024 CERTIFIED LEGAL INTERNS**

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Hours | Task | Narrative | Attorney |
|---|---|---|---|---|
| 1/11/2024 | 1.5 | DO - Drafting/editing/reviewing other than above-describe | Reading news articles, tweets, the injunction, and the complaint about the Chris Martin. | Alec Bashein |
| 1/12/2024 | 0.5 | Meeting - Internal | Meeting on Martin case | Alec Bashein |
| 1/15/2024 | 1.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewing cases within the injunction motion. | Alec Bashein |
| 1/16/2024 | 1.25 | Meeting - Internal | More about the Chris Martin case, went over the defense's opposition motion. | Alec Bashein |
| 1/17/2024 | 1.766666667 | Meeting - Internal | Meeting to discuss reply to defense's opposition motion. | Alec Bashein |
| 1/17/2024 | 1 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewed cases in depth on defense's opposition motion. | Alec Bashein |
| 1/18/2024 | 4.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Drafting a standing reply | Alec Bashein |
| 1/20/2024 | 1 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Researching Cleveland City policies | Alec Bashein |
| 1/22/2024 | 0.5 | Meeting - Internal | Meeting about motion to reply and called with client | Alec Bashein |
| 1/23/2024 | 0.416666667 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewing final draft of reply brief | Alec Bashein |
| 1/24/2024 | 1.75 | Meeting - Internal | Meeting of over Offer of Judgment | Alec Bashein |
| 1/30/2024 | 1 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Research for fees motion and writing affidavit | Alec Bashein |
| 1/31/2024 | 3.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Writing for brief of attorney fee awards draft | Alec Bashein |
| 2/7/2024 | 1.5 | Meeting - Internal | Meeting over attorney's fees motion | Alec Bashein |
| 2/7/2024 | 2 | | Legal fees motion edits- legal research | Alec Bashein |
| 2/8/2024 | 1.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Writing legal fees motion | Alec Bashein |
| 2/12/2024 | 2 | | Attorney's fees motion research, editing, and writing. | Alec Bashein |
| 2/13/2024 | 1.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Editing and drafting the attorney's fees motion | Alec Bashein |
| 2/14/2024 | 1.333333333 | Meeting - Internal | Meeting over attorney's fees motion | Alec Bashein |
| 2/15/2024 | 2.333333333 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Legal research and writing for fees motion | Alec Bashein |
| 2/15/2024 | 1 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Drafting and researching work done before complaint | Alec Bashein |
| 2/19/2024 | 0.75 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Drafting and researching section for enhancement | Alec Bashein |
| 2/21/2024 | 1.433333333 | Meeting - External | Meeting for fee affidavit | Alec Bashein |
| 2/21/2024 | 0.666666667 | DC - Drafting/editing/reviewing court papers other than briefs | Timeline for attorneys to use for affidavits | Alec Bashein |
| 2/27/2024 | 0.166666667 | Meeting - External | Meeting with client | Alec Bashein |
| 2/27/2024 | 0.983333333 | Meeting - Internal | Meeting for settlement call, strategy, and client counseling | Alec Bashein |
| 2/27/2024 | 0.333333333 | Meeting - External | Settlement discussions | Alec Bashein |
| 2/29/2024 | 0.333333333 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewing the new motion for attorney fees | Alec Bashein |
| 2/29/2024 | 1.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Researched and drafted issue of policy behind fee award and nominal damages | Alec Bashein |
| 3/4/2024 | 0.5 | DC - Drafting/editing/reviewing court papers other than briefs | Reviewed affidavit examples | Alec Bashein |
| 3/7/2024 | 1.333333333 | DC - Drafting/editing/reviewing court papers other than briefs | Drafting affidavit | Alec Bashein |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 3/8/2024 | 0.416666667 | | DC - Drafting/editing/reviewing court papers other than briefs | Reviewed the affidavit | Alec Bashein |
| 3/15/2024 | 0.75 | | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewing the fee motion | Alec Bashein |
| 3/18/2024 | 0.5 | | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Reviewing legal fees motion | Alec Bashein |
| **TOTALS:** | **15.6** | **27.41666667** | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 1/11/2024 | 0.5 | | FR - Factual research | Reviewed news articles discussing case to become familiar with facts. | Simon Peter Mizner |
| 1/12/2024 | 0.5 | | Meeting - Internal | Discussed assignments and case. | Simon Peter Mizner |
| 1/16/2024 | 2 | | Meeting - Internal | Discussed assignments and strategy for semester. | Simon Peter Mizner |
| 1/17/2024 | | 1 | DL - Letters, faxes or emails | Drafted email to client regarding demand letter, reviewed demand letter and proposed public comment policy. | Simon Peter Mizner |
| 1/17/2024 | 1 | | FR - Factual research | Watched video of council meeting, reviewed complaint | Simon Peter Mizner |
| 1/17/2024 | 1.75 | | Meeting - Internal | Discussed case assignments, upcoming client meeting, and Defendant's brief in opposition. | Simon Peter Mizner |
| 1/17/2024 | | 0.25 | DL - Letters, faxes or emails | Drafted and sent email to client about proposed comment policy and scheduled meeting with him. | Simon Peter Mizner |
| 1/18/2024 | | 1.25 | Meeting - External | Reviewed proposed public comment policy with Chris and team via Zoom. | Simon Peter Mizner |
| 1/18/2024 | 0.416666667 | | FR - Factual research | Reviewed documents in docket | Simon Peter Mizner |
| 1/18/2024 | 0.083333333 | | SB - Student background work | Read emails from Chris and opposing counsel. | Simon Peter Mizner |
| 1/21/2024 | 0.333333333 | | FR - Factual research | Reviewed emails and reviewed status of case. | Simon Peter Mizner |
| 1/21/2024 | 1.5 | | FR - Factual research | Watched previous city council meeting videos. | Simon Peter Mizner |
| 1/22/2024 | | 0.666666667 | Meeting - Internal | Prepared for and met with Chris to discuss Council's proposed new public comment rules. | Simon Peter Mizner |
| 1/22/2024 | 0.083333333 | | Meeting - Internal | Checked in with Andy, Sarah, and Siobhan to see if there was anything that needed immediately addressed in case. | Simon Peter Mizner |
| 1/22/2024 | 1.116666667 | | FR - Factual research | Watched video of previous Council meeting. | Simon Peter Mizner |
| 1/22/2024 | 0.866666667 | | FR - Factual research | Watched Council meeting. | Simon Peter Mizner |
| 1/23/2024 | 1 | | FR - Factual research | Reviewed record and previous filings. | Simon Peter Mizner |
| 1/23/2024 | | 0.25 | Meeting - Internal | Met with Andy, Sara, and Siobhan to talk about email to opposing counsel. | Simon Peter Mizner |
| 1/23/2024 | 0.333333333 | | LR - Legal research | Reviewed internal memos on legal issues in case. | Simon Peter Mizner |
| 1/23/2024 | 0.5 | | LR - Legal research | Reviewed memos on legal issues. | Simon Peter Mizner |
| 1/24/2024 | | 0.666666667 | Meeting - Internal | Prepared for and met with Andy to discuss Defendant's offer of judgment. | Simon Peter Mizner |
| 1/24/2024 | 1.083333333 | | FR - Factual research | Watched previous City Council meetings. | Simon Peter Mizner |
| 2/14/2024 | 1.116666667 | | SB - Student background work | Watched Council meeting video. | Simon Peter Mizner |
| 2/15/2024 | 1 | | SB - Student background work | Watched Council meeting video. | Simon Peter Mizner |
| 2/27/2024 | | 0.333333333 | Meeting - External | Called opposing council to discuss settlement. | Simon Peter Mizner |
| 2/27/2024 | | 0.166666667 | Meeting - External | Called Chris to tell him about call with opposing council. | Simon Peter Mizner |
| 2/27/2024 | 0.95 | | Meeting - Internal | Met with team to discuss Martin. | Simon Peter Mizner |
| **TOTALS:** | **16.13333333** | **4.583333333** | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 1/17/2024 | 1.7 | | | Met w/ group to discuss Reply Brief to the Defendant's opposition to the PI Motion in the Martin matter. | Trey Quillin |
| 1/20/2024 | 3.8 | | | Conducted background research on the case and past case law. | Trey Quillin |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | | | | Description | User |
|------|------|---|---|-------------|------|
| 1/21/2024 | 3.4 | | | Researched the issue of indecent or discriminatory for reply brief. | Trey Quillin |
| 1/21/2024 | 3.1 | | | Researched and wrote draft of reply brief concerning indecent and discriminatory comment ban. | Trey Quillin |
| 1/23/2024 | 1.1 | | | Prepared the email for the joint draft status to opposing counsel. | Trey Quillin |
| 1/25/2024 | 6.2 | | | Prepared draft on TRO for specific analysis. | Trey Quillin |
| 2/2/2024 | 4.2 | | CA - In Court (Appellate Argument) | Analyzed the case background subsequent to the Lowery decision. | Trey Quillin |
| 2/3/2024 | 5.6 | | | Researched and wrote a memo describing the constitutional implications of cases concerning City Council policy. | Trey Quillin |
| 2/6/2024 | 0.7 | | | Discussed the Status Report concerning Martin and the necessary updates needed. Sat in on phone call with opposing counsel. | Trey Quillin |
| 2/6/2024 | 0.4 | | | Sent the email concerning the Plaintiff's acceptance of Defendant's Offer of Judgment. | Trey Quillin |
| 2/6/2024 | 3.3 | | | Compiled the joint status report with the updates to the case. | Trey Quillin |
| 2/6/2024 | 0.4 | | | Prepared the email to send with the joint status report to opposing counsel. | Trey Quillin |
| 2/6/2024 | 0.7 | | | participated in call where changes to the draft of the joint status report was discussed. | Trey Quillin |
| 2/16/2024 | 0.3 | | | Wrote email to Chris Martin updating him on the latest settlement communication from the City. | Trey Quillin |
| **TOTALS:** | **34.9** | **0** | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|------|-------------|----------|-------------------|-------------|------|
| 12/20/2023 | 0.25 | | FR - Factual research | Read email from Professor Geronimo on Martin case and read news articles concerning the case. | Tyler O'Neal |
| 12/27/2023 | 0.183333333 | | FR - Factual research | Reread Cleveland.com article "Man cut off at Cleveland City Council's microphone files First Amendment lawsuit against council, President Blaine Griffin" | Tyler O'Neal |
| 12/27/2023 | 0.1 | | FR - Factual research | Reread Ideastream.org article "Cleveland resident whose microphone was cut during public comment sues City Council" | Tyler O'Neal |
| 12/27/2023 | 0.083333333 | | FR - Factual research | Reread Cleveland Scene article "Clevelander Files Federal Lawsuit Against City Council Alleging Public Comment Policies Are Unconstitutional" | Tyler O'Neal |
| 12/27/2023 | 0.183333333 | | | Read federal court (USNDOH) complaint filing on behalf of Chris Martin | Tyler O'Neal |
| 12/27/2023 | 0.083333333 | | FR - Factual research | Read letter sent by clinic to Cleveland City Council | Tyler O'Neal |
| 12/27/2023 | 0.183333333 | | | Read motion for injunction filed with federal court. | Tyler O'Neal |
| 12/27/2023 | 0.083333333 | | FR - Factual research | Looked at docket for case | Tyler O'Neal |
| 1/3/2024 | 1.083333333 | | Meeting - Internal | Had meeting with Professors Geronimo, Coulter, and Gerber to discuss questions about Martin case | Tyler O'Neal |
| 1/3/2024 | | 0.5 | Meeting - External | Meet and Confer with City of Cleveland  (including phone call with client to confer) | Tyler O'Neal |
| 1/3/2024 | | 0.183333333 | Meeting - Internal | Conducted follow-up call with client after conclusion of meet and confer. | Tyler O'Neal |
| 1/3/2024 | | 0.433333333 | DC - Drafting/editing/reviewing court papers other than briefs | Observed drafting of order enjoining parties in lieu of TRO (proposed agreed order) which was then sent to Chris Martin. | Tyler O'Neal |
| 1/3/2024 | | 0.233333333 | Meeting - Internal | Discussed case with Professors Geronimo, Coulter, and Gerber | Tyler O'Neal |
| 1/4/2024 | | 0.433333333 | | Read through email traffic in preparation of attending status conference call with Judge Fleming | Tyler O'Neal |
| 1/4/2024 | | 0.233333333 | Meeting - Internal | Spoke about issues to address with city and attempted to call the city's counsel. | Tyler O'Neal |
| 1/4/2024 | | 0.133333333 | Meeting - External | City's counsel called back; discussed briefing schedule and press release to communicate that city will not enforce rules. | Tyler O'Neal |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | | | Category | Narrative | Timekeeper |
|---|---|---|---|---|---|
| 1/4/2024 | | 0.283333333 | Meeting - Internal | Listened to call with Chris to communicate what happened in status conference and in call with opposing counsel. | Tyler O'Neal |
| 1/4/2024 | | 0.483333333 | Meeting - External | Further discussed case with Professors after call with Mr. Martin. | Tyler O'Neal |
| 1/4/2024 | | 0.4 | DC - Drafting/editing/reviewing court papers other than briefs | Observed drafting of new proposed TRO and email to send to opposing counsel. | Tyler O'Neal |
| 1/12/2024 | | 0.933333333 | Meeting - Internal | Spoke with Professor Geronimo and Ms. Gerber about case and assignments. | Tyler O'Neal |
| 1/16/2024 | | 0.633333333 | | Read City's Opposition Brief and Mazzolini Affidavit on Court Docket. | Tyler O'Neal |
| 1/16/2024 | | 0.183333333 | DC - Drafting/editing/reviewing court papers other than briefs | Began drafting response memorandum to city's opposition brief. | Tyler O'Neal |
| 1/17/2024 | | 1.8 | Meeting - Internal | Prepared for and attended meeting with Professors Geronimo, Coulter, and Gerber and Alec (also Will, Trey, Karina, and Simon Peter) to discuss response memo. | Tyler O'Neal |
| 1/18/2024 | | 1.583333333 | DC - Drafting/editing/reviewing court papers other than briefs | Worked on drafting succeeding on the merits section of response memo. | Tyler O'Neal |
| 1/18/2024 | | 2.933333333 | DC - Drafting/editing/reviewing court papers other than briefs | Worked on drafting succeeding on the merits section of response memo | Tyler O'Neal |
| 1/18/2024 | | 3.833333333 | DC - Drafting/editing/reviewing court papers other than briefs | Worked on drafting succeeding on the merits section of response memo and sent status email to Professors. | Tyler O'Neal |
| 1/19/2024 | | 0.75 | DC - Drafting/editing/reviewing court papers other than briefs | Continued work on draft response memo (likelihood of success on merits) | Tyler O'Neal |
| 1/20/2024 | | 4.25 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Continued research and writing of likelihood of success on the merits section of response brief | Tyler O'Neal |
| 1/21/2024 | | 1.183333333 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Continued research and writing of likelihood of success on the merits section of response brief. Revised portions of brief. | Tyler O'Neal |
| 1/22/2024 | | 0.75 | | Proofread synthesized response brief. Participated in discussion about synthesized brief with Professors Geronimo, Coulter, and Gerber. | Tyler O'Neal |
| 1/22/2024 | | 0.15 | FR - Factual research | Looked at new rules for public comment on Cleveland City Council's website and looked at votes in tonight's meeting (unanimous) | Tyler O'Neal |
| 1/23/2024 | 0.933333333 | | Meeting - External | Watched 1/22/2024 Cleveland City Council meeting to see passage of new policy on public comment period. | Tyler O'Neal |
| 1/23/2024 | | 0.383333333 | DL - Letters, faxes or emails | Received emails from Professor Geronimo about Notice of Mootness and Offer of Judgment from City. Read documents and drafted email to send to client containing documents for his records. | Tyler O'Neal |
| 1/23/2024 | 0.933333333 | | Meeting - External | Watched 1/22/2024 Cleveland City Council meeting to see passage of new policy on public comment period. | Tyler O'Neal |
| 1/23/2024 | | 0.383333333 | DL - Letters, faxes or emails | Received emails from Professor Geronimo about Notice of Mootness and Offer of Judgment from City. Read documents and drafted email to send to client containing documents for his records. | Tyler O'Neal |
| 1/24/2024 | | 1.35 | MS - Strategy Meeting(other than with client) | Held meeting to discuss advice to client concerning offer of judgment in light of new public comment policy. | Tyler O'Neal |
| 1/24/2024 | | 0.05 | DC - Drafting/editing/reviewing court papers other than briefs | Helped in drafting joint status extension request and emailed request to city asking for two weeks to consider newly proposed policy and offer of judgment. | Tyler O'Neal |
| 1/24/2024 | | 0.233333333 | MS - Strategy Meeting(other than with client) | Participated in further discussion of offer of judgment prior call with Chris Martin. | Tyler O'Neal |
| 1/24/2024 | | 0.1 | TC - Telephone call with client | Sat in on brief call with Chris Martin to talk about offer. | Tyler O'Neal |
| 1/24/2024 | 0.05 | | SB - Student background work | Listened to Councilman Polensek voicemail sent to  clinic from client. | Tyler O'Neal |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Hours | Code | Narrative | Name |
|---|---|---|---|---|
| 1/24/2024 | | 0.05 DL - Letters, faxes or emails | Received response email from city concerning suggested two-week. Read the email. Received second email from Siobhan asking me to stop by and respond to city after my class. Responded to Siobhan's email. | Tyler O'Neal |
| 1/24/2024 | 0.183333333 | | Drafted and sent email to City accepting their edits to Joint Status Report. Sent follow-up email to Chris Martin of agreed to JSR. | Tyler O'Neal |
| 1/26/2024 | 0.183333333 | SB - Student background work | Listened to podcast sent by client discussing case. | Tyler O'Neal |
| 1/30/2024 | 1.133333333 | SB - Student background work | Watched video of Cleveland City Council's 1/29/24 meeting. | Tyler O'Neal |
| 1/31/2024 | | 0.083333333 TC - Telephone call with client | Listened to telephone call to discuss options with client pertaining to offer of judgment. | Tyler O'Neal |
| 2/6/2024 | | 0.533333333 Meeting - Internal | Zoom call to discuss developments in Martin case. | Tyler O'Neal |
| 2/6/2024 | | 0.1 DL - Letters, faxes or emails | Drafted and sent email to Chris Martin telling him we plan to send the Notice of Acceptance unless he tells us otherwise. | Tyler O'Neal |
| 2/7/2024 | | 0.15 DC - Drafting/editing/reviewing court papers other than briefs | Read various drafts of JSV and emails exchanged. Read final JSV filed with court. | Tyler O'Neal |
| 2/8/2024 | 0.1 | SB - Student background work | Watched Cleveland City Council meeting from February 5, 2024 to see President Griffin's comments on decorum. | Tyler O'Neal |
| 2/8/2024 | | 0.083333333 DD - Drafting/editing/reviewing documents other than court papers | Read settlement demand attorneys fee statement.. | Tyler O'Neal |
| 2/12/2024 | | 0.133333333 DC - Drafting/editing/reviewing court papers other than briefs | Read Discovery Requests and Interrogatories from Opposing Counsel | Tyler O'Neal |
| 2/14/2024 | | 0.05 DL - Letters, faxes or emails | Read email from city concerning offer for attorney fees. | Tyler O'Neal |
| 2/27/2024 | | 0.1 DD - Drafting/editing/reviewing documents other than court papers | Read Re: Defendants' Post-Judgment Discovery Requests in Martin v. Griffin | Tyler O'Neal |
| 2/29/2024 | | 0.083333333 DL - Letters, faxes or emails | Read email from Chris Martin about intended comments in upcoming City Council meeting. | Tyler O'Neal |
| 2/29/2024 | | 0.133333333 DD - Drafting/editing/reviewing documents other than court papers | Read new settlement communication sent to city. | Tyler O'Neal |
| 3/1/2024 | | 0.583333333 TC - Telephone call with client | Participated in phone call with Chris Martin to discuss his planned statement at next City Council meeting. | Tyler O'Neal |
| 3/2/2024 | | 0.083333333 | Read Plaintiff's Responses to Defendant's Discovery Questions document. | Tyler O'Neal |
| 3/4/2024 | | 0.05 DO - Drafting/editing/reviewing other than above- describe | Read Chris Martin's revised draft of City Council comments for tonight's meeting. | Tyler O'Neal |
| 3/5/2024 | 0.083333333 | SB - Student background work | Watched Youtube video of Chris Martin's comment at Cleveland City Council Meeting on March 4, 2024. | Tyler O'Neal |
| 3/5/2024 | 0.3 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Read email from Professor Geronimo to city about motion for certified legal interns to participate and read city's response. | Tyler O'Neal |
| 3/5/2024 | 0.333333333 | SB - Student background work | Read opposing counsel's questions concerning Certified Legal Interns and looked at local rules in reference to questions. | Tyler O'Neal |
| 3/5/2024 | 0.183333333 | DL - Letters, faxes or emails | Read Professor Geronimo's responses to opposing counsel's questions concerning Certified Legal Interns. | Tyler O'Neal |
| 3/6/2024 | 0.05 | DL - Letters, faxes or emails | Read opposing counsel's email that they do not object to our motion to let Certified Legal Interns participate. | Tyler O'Neal |
| 3/6/2024 | | 0.033333333 DL - Letters, faxes or emails | Read Siobhan's email that the court permitted Legal Interns to participate. | Tyler O'Neal |
| 3/6/2024 | 0.183333333 | DC - Drafting/editing/reviewing court papers other than briefs | Read city's new offer on attorney fees. Attempted to join Zoom meeting sent by Professor Geronimo, but meeting had ended. | Tyler O'Neal |
| 3/14/2024 | | 0.2 TCO - Telephone call with other than client | Discussed upcoming call with opposing counsel and developments in the Martin case. | Tyler O'Neal |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 3/14/2024 | 0.05 | | TCO - Telephone call with other than client | Attempted to call Mr. Russell to follow-up on letters sent previous evening. Did not answer. | Tyler O'Neal |
| 3/14/2024 | 0.133333333 | | DO - Drafting/editing/reviewing other than above-describe | Read two letters sent to J.R. Russell last night in response to offer of attorney's fees and discovery requests. | Tyler O'Neal |
| **TOTALS:** | **6.883333333** | **27.43333333** | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 1/18/2024 | 2 | | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Conduct research on absolute immunity. Prepare memo analyzing City's claims that council members have immunity. | William Baker |
| 1/19/2024 | 1.3 | | DD - Drafting/editing/reviewing documents other than court papers | Research and familiarize with background information on Martin matter including reviewing pleadings. | William Baker |
| 1/19/2024 | | 1.7 | MS - Strategy Meeting(other than with client) | Meet with team to discuss Martin matter. Discuss status and receive assignments. | William Baker |
| 1/19/2024 | 2 | | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Complete legal research on immunity and draft memo related to immunity. | William Baker |
| 1/22/2024 | 2 | | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Review reply brief, review motion to participate, review City's most recent filings, read through emails from Team. | William Baker |
| 1/24/2024 | | 2 | MS - Strategy Meeting(other than with client) | Meet with team to discuss City's most recent filing. Weigh options, discuss how to approach with client, discuss with client. | William Baker |
| 1/31/2024 | | 3 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Conduct research on law around reasonable attorneys fees. Discuss splitting up work with A. Bashein. | William Baker |
| 2/5/2024 | | 2 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Draft and edit motion for reasonable attorney's fees with A. Bashein. | William Baker |
| 2/7/2024 | | 2 | MS - Strategy Meeting(other than with client) | Meet with A. Geronimo, S. Gerber, and A. Bashein to discuss assignment -- motion for attorney's fees. Strategize what to include in motion and how to pre-empt City's arguments. Assist A. Geronimo in sending email to City. | William Baker |
| 2/7/2024 | | 2.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Begin drafting motion for attorney's fees: split up work with A. Bashein, start drafting fact section. | William Baker |
| 2/8/2024 | | 3 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Read through each communication in Martin matter in Clio to include in motion for fees. Draft facts in a compelling narrative. | William Baker |
| 2/8/2024 | | 2.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Finish completing edits to facts section for motion for fees and edit parts of law and argument section incorporating facts more explicitly. Use transition memo for assistance. | William Baker |
| 2/9/2024 | | 0.333333333 | MS - Strategy Meeting(other than with client) | Discuss Martin matter with A. Geronimo and A. Bashein. Ask question to A. Geronimo pertaining to suggested edits on motion inputted the night before. Establish plan and timeline for motion. | William Baker |
| 2/12/2024 | | 2.5 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Complete A. Geronimo's suggested edits to motion for attorney's fees. Reorganize brief, include more cites, develop persuasive narrative more fully. Establish plan with A. Bashein and send document to A. Bashein for more edits. | William Baker |
| 2/13/2024 | | 2 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Receive draft from A. Bashein and integrate edits into earlier section. Send next draft to A. Geronimo and S. Gerber. | William Baker |
| 2/14/2024 | | 1.5 | Meeting - Internal | Meet with A. Bashein, A. Geronimo, and S. Gerber to discuss draft of fee petition in light of City's discovery requests and settlement offer. Discuss new arguments to add in response to City's demands. | William Baker |
| 2/15/2024 | | 3 | DM - Drafting/editing/reviewing legal memos (briefs/motions) | Research several new arguments to include in motion for fees such as student time's compensability, complex cases increases fees. Began drafting into motion. | William Baker |

Chris Martin v. Cleveland City Council President Blaine Griffin, et al., Case No. 1:23-cv-2312 - Ex. 1-B Billing Entries and Narratives

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 2/16/2024 | | | DM - Drafting/editing/reviewing legal memos 2 (briefs/motions) | Receive A. Bashein's edits to motion with new arguments. Work on making motion flow better in light of new arguments, copy-edit, and proofread. | William Baker |
| 3/15/2024 | | | DM - Drafting/editing/reviewing legal memos 2 (briefs/motions) | Review most updated draft of motion for attorney's fees in Martin matter. Leave several comments discussing broad impressions. Notify A. Geronimo that motion is ready for review. | William Baker |
| **TOTALS:** | **7.3** | **32.03333333** | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 1/16/2024 | 1.2 | | | Read news articles, review video of the incident, and read the Complaint. | Kaley Elliott |
| 1/18/2024 | 0.2 | | | Read redlines of policy. | Kaley Elliott |
| 1/18/2024 | 0.516666667 | | | Reading motion for TRO. | Kaley Elliott |
| 1/18/2024 | 1.366666667 | | | Finish reading Motion for Temporary Restraining Order; read the proposed order; begin reading Opposition to the Temporary Restraining Order. | Kaley Elliott |
| 1/18/2024 | 1.4 | | | Finish reading Opposition to Motion for Temporary Restraining Order; conduct legal research regarding city council and sui juris. | Kaley Elliott |
| 1/20/2024 | 3.566666667 | | | Research to prepare for a reply to the opposition to the motion for a preliminary injunction. | Kaley Elliott |
| 1/21/2024 | 5.883333333 | | | Prepare to reply to opposition to preliminary injunction. | Kaley Elliott |
| 1/23/2024 | 5.5 | | | Research and write in preparation for amended motion. | Kaley Elliott |
| 1/23/2024 | 0.933333333 | | | Watch Cleveland City Council Meeting stream. | Kaley Elliott |
| 1/24/2024 | 4.283333333 | | | Research and write in preparation for amended motion. | Kaley Elliott |
| 1/25/2024 | 0.6 | | | Review comments on research and provide writing to address those comments. | Kaley Elliott |
| 1/29/2024 | 0.5 | | | Consult with partner on project. | Kaley Elliott |
| 1/29/2024 | 0.5 | | | Review comments made on research. | Kaley Elliott |
| 1/29/2024 | 1.6 | | | Craft new argument against policy language. | Kaley Elliott |
| 1/31/2024 | 5.3 | | | Write summaries on cases. | Kaley Elliott |
| 2/1/2024 | 1.7 | | | Write case summaries and craft new argument. | Kaley Elliott |
| 2/4/2024 | 0.6 | | | Writing email. | Kaley Elliott |
| 2/4/2024 | 2 | | | Prepare Notice of Acceptance. | Kaley Elliott |
| 2/6/2024 | 0.75 | | | Review edits and redlines. | Kaley Elliott |
| **TOTALS:** | **38.4** | **0** | | | |

| Date | Non-billable | Billable | Activity category | Description | User |
|---|---|---|---|---|---|
| 1/17/2024 | 2.483333333 | | | Research issue of City Council's capacity to be sued. | Karina Pantoja |
| 1/17/2024 | 1.7 | | Meeting - Internal | Prepare for and attend meeting regarding Defendant's opposition brief. | Karina Pantoja |
| 1/18/2024 | 2.4 | | LR - Legal research | Research whether Cleveland City Council is non sui juris. | Karina Pantoja |
| 1/19/2024 | 2.6 | | | Review briefings and memos of matter. | Karina Pantoja |
| 1/19/2024 | 1.5 | | Meeting - Internal | Prepare for and attend meeting regarding pleadings and background of the matter. | Karina Pantoja |
| 1/23/2024 | 0.2 | | | Review motion to participate. | Karina Pantoja |
| 1/24/2024 | 0.4 | | | Review research on sui juris. | Karina Pantoja |
| 1/24/2024 | 0.6 | | | Review filings in connection with an offer of judgment. | Karina Pantoja |
| 2/6/2024 | 0.883333333 | | | Attend meeting regarding fees motion and observe call with City Council regarding potential fees briefing. | Karina Pantoja |
| 2/8/2024 | 0.5 | | | Review filings. | Karina Pantoja |
| **TOTALS:** | **13.26666667** | **0** | | | |

# ANDREW GERONIMO

Case Western Reserve University School of Law | 11075 East Blvd., Cleveland, Ohio 44118
andrew.geronimo@case.edu | 216-368-6855

## TEACHING EXPERIENCE

**Case Western Reserve University School of Law**, Cleveland, Ohio
*Lecturer in Law & Director, First Amendment Clinic,* 2020 – present;
*Director, Intellectual Property Venture Clinic,* 2019 – 2020;
*Stanton Foundation First Amendment Fellow,* 2017-2018

Courses Taught:
**First Amendment Clinic Seminar**, 2020 – present; Fall 2018
- Supervise Certified Legal Interns in all aspects of speech-defense litigation, from pre-investigation, pleading, discovery, motion practice, trials, appeals, and settlement with an emphasis on client service and professional conduct;
- Represent clients in litigation matters asserting First Amendment civil rights claims, defending causes of action sounding in defamation, and public access to courts, court records, and public records.
- Counsel clients regarding newsgathering rights, access rights, pre-publication review, and other matters implicating speech rights.

**Intellectual Property Venture Clinic Seminar**, Spring 2019; 2019 – 2020
- Supervise Certified Legal Interns in corporate, transactional, and intellectual property matters for a student entrepreneur client base with an emphasis on client service and professional conduct;
- Co-taught bi-weekly seminar introducing students to contract drafting, corporate law concepts, intellectual property concepts, funding and valuation, and blue sky laws and exemptions;

**First Amendment Government Transparency Lab**, Spring 2018
**First Amendment and the Arts Lab**, Fall 2017 (co-taught with Adjunct Professor)

Other Faculty Service:
- Recipient, Latinx Law Students Association "Trailblazer Award," 2023;
- Clinic Administrative Responsibilities: *Civil Rights Clinic Litigation Coverage* –Spring 2018, *Summer Clinic Coverage & Extern Supervision* – Summer 2019;
- Stephanie Tubbs Jones Summer Legal Academy (legal education program for inner-city high school students) – Summer 2019, Summer 2018;
- Student-Faculty Mentorship Program.



PLAINTIFF'S
EXHIBIT

**1-C**

1

## OTHER LEGAL EXPERIENCE

**The Pattakos Law Firm, LLC,** Fairlawn, Ohio
*Of Counsel*, 2019 – present
- Represent clients in First Amendment and other civil rights litigation.

**Singerman, Mills, Desberg & Kauntz Co., LPA**, Cleveland, Ohio
*Associate Attorney*, 2014 – 2017
- Represented clients in a wide variety of litigation matters in state and federal courts through all stages of litigation, from intake, evaluation, pleading, motion practice, discovery, summary judgment, trial, settlement, and appeal.
- Matters included contract- and statutory-based claims, injunctions, eviction, zoning, quiet title and other real property claims, intentional torts, negligence, the Uniform Commercial Code, nondisclosure/trade secrets, eviction, and foreclosure.
- Counseled clients on business, corporate, and compliance issues including areas of real estate, employment, environmental, professional licensing, and trade secret.

**Mansour, Gavin, Gerlack & Manos Co., LPA**, Cleveland, Ohio
*Associate Attorney*, 2012 – 2014
- Represented clients in a wide variety of litigation matters in state and federal courts and before administrative boards, including cases relating to negligence, breach of contract, civil rights, fair housing, products liability, employment, and defamation and other intentional torts.

**Baker & Hostetler LLP**, Cleveland, Ohio
*Staff Attorney*, 2011 – 2012
- Assisted in preparation of case materials and analysis of e-discovery issues for the liquidation proceeding of Bernard L. Madoff Investment Securities LLC and related litigation matters.
- Reviewed and analyzed pleadings, evidence, and discovery materials for complex securities and financial fraud issues in a time-pressured litigation setting.

**Cleveland Metropolitan Bar Association**, Cleveland, Ohio
*Staff Attorney*, 2010 – 2011
*Law Clerk*, 2008 – 2010
- Investigated and prosecuted attorneys accused of ethical misconduct and non-attorneys accused of engaging in the unauthorized practice of law.
- Drafted ethics opinions providing guidance on compliance with the Ohio Rules of Professional Conduct.

**Federal Public Defender for the Northern District of Ohio**, Cleveland, Ohio
*Legal Extern*, 2009
- Researched legal issues and wrote motions for indigent defendants' criminal matters in the U.S. District Court for the Northern District of Ohio and the Sixth Circuit Court of Appeals involving allegations of violence, terrorism, internet-based crimes, and drug and firearm crimes.

EDUCATION

**Case Western Reserve University School of Law**, Cleveland, Ohio
J.D., 2010
  - Dean's Honor List;
  - Founding Member & Co-Editor in Chief, *Journal of Law, Technology & the Internet*;
  - CALI Excellence for the Future Award Recipient, *Copyright in the Digital Millennium Seminar (Towards a Postmodern Conception of Authorship in U.S. Copyright Law)*;
  - Social Justice Fellow, Federal Public Defender;
  - Selected Participant, *Cleveland Bar Association Minority Clerkship Program*.

**Fort Lewis College**, Durango, Colorado
B.A., English, 2005
  - Senior Thesis, *Translation as Deconstruction: Authorial Intention and the Role of the Translator*, selected for 2006 Int'l Assn. for Translation and Intercultural Studies Conference; Helpdesk Technician in the Information Technology Dept.

PUBLICATIONS

*Memo to Larry Householder: The First Amendment Guards against using political position to suppress dissenting speech*, CLEVELAND.COM (June 17, 2019).

*Ohio Open Government Guide*, Reporters Committee for Freedom of the Press (2019 Update, with David Marburger).

*Ohio Adopts the Uniform Bar Exam*, Cleveland Metropolitan Bar Journal, October 2018.

PRESENTATIONS

Panelist, *Protecting Everyones' Constitutional Rights: Panel on Qualified Immunity*, Institute for Justice & Case Western Reserve University Social Justice Institute, Feb. 18, 2023.

Panelist, *From the Civil Rights Movement to Depp v. Heard: New York Times v. Sullivan, its Past, Present, and Future*, American Bar Association Forum on Communications Law Pro Bono Day of Service, Loyola University New Orleans School of Law, Feb. 2, 2023.

Moderator, *America's Classrooms: Frontlines of the First Amendment, Panel II: Academic Freedom and Student Mistreatment*, Case Western Reserve Law Review Symposium, Oct. 28, 2022.

*Jacobellis v. Ohio and the Trouble With Obscenity*, Cleveland Metropolitan Bar Association Walking CLE Tour, July 14, 2022.

*Media & The Law*, Cleveland-Marshall College of Law Alumni Association CLE program, Apr. 22, 2022.

*Truth, Lies, and Malice: First Amendment Limits on State Defamation Law*, CWRU School of
Law Homecoming CLE Presentation, Oct 23, 2021.

*The Intersection of the Law and Social Media*, Cleveland Metropolitan Bar Association Media
and the Law Series, Dec. 14, 2020

*Political Activism, Lobbying, and Free Speech*, Cleveland Metropolitan Bar Association
Volunteer Lawyers for the Arts, Oct. 27, 2020.

*Police Body Cameras & Facial Recognition*, Cleveland Metropolitan Bar Association Media
and the Law Series, Oct. 16, 2020.

*Communications Decency Act Section 230 and The Future of Online Speech*, CWRU School of
Law Panel Discussion, June 30, 2020.

*Written Testimony regarding Government Transparency*, Ohio House of Representatives,
Subcommittee on Criminal Sentencing, Nov. 16, 2019.

*A Discussion of Gibson Bros. Inc. v. Oberlin College: The First Amendment on College Campuses*,
Cleveland Metropolitan Bar Association, Oct. 24, 2019.

*Internet Free Speech: Blocking, Banning & Removing Content*, Case Western Reserve University
School of Law Louis C. Greenwood Lecture Series Downtown at the City Club, The
City Club of Cleveland, Oct. 16, 2019.

*Protest Art: Free Speech and Its Legal Boundaries*, Cleveland Metropolitan Bar Association
Volunteer Lawyers for the Arts, Spaces Gallery, Nov. 29, 2018.

*Judicial and Attorney Ethical Issues in Serial Podcast, Season 3*, Ursuline College Paralegal Studies
Legal Ethics Course, Oct. 10, 2018.

Guest Lecture, *Attorney Discipline Litigation Overview*, Ursuline College Paralegal Studies
Legal Ethics Course – February 2011, February 2014, January 2017

Guest Lecture, *Networking Skills Workshop/Relationship Building Panel*, Case Western Reserve
University School of Law Professional Development Series – August 2015, October
2016

## SELECTED LITIGATION MATTERS

### Clinical Litigation (direct client representation while supervising students / fellows)

- *City of Beachwood and Katherine McLaughlin v. John Doe,* Cuyahoga County Court of
Common Pleas, representing anonymous internet commenter sued for defamation,
successfully defended a Motion to Authorize Discovery based upon the Court's
ruling that all of the posts at issue was constitutionally protected speech.

o *Thompson-Hashman v. Whitmore, et al.*, Athens County (Ohio) Court of Common Pleas No. 20CI00094 (2020-2023), representing a defendant in a defamation lawsuit, obtained summary judgment on defamation, intentional infliction of emotional distress, and civil conspiracy claims in case involving a former Clerk of City Council, hired while her father was a Councilmember, who sued anonymous internet commenters for criticism of her official conduct for "nepotism" and "corruption."

o *State ex rel. Standifer & Cleveland Scene v. City of Cleveland*, Ohio Sup. Ct. No. 2021-1280, 2022-Ohio-3711, representing investigative journalist and local alt-weekly in Ohio Public Records Act case involving the Cleveland Division of Police's Use-of-Force reports. After Ohio's Eighth District Court of Appeals found the records were exempt from disclosure as Confidential Law Enforcement Investigatory Records, appealed to The Supreme Court of Ohio, which reversed and ordered the release of records unless the City made a specific showing.

o *State ex rel. Dissell v. City of Cleveland*, Ohio Ct. App. 8th Dist., representing investigative journalist in Ohio Public Records Act case involving data in the City of Cleveland's "Mayor's Action Center," a telephone number and website form soliciting input from the public on city services.

o *State ex rel. Ideastream Public Media v. City of Cleveland* & *State ex rel. Ideastream Public Media v. Cleveland Metropolitan Housing Authority*, Ohio Ct. App. 8th Dist., representing investigative journalist and public media outlet seeking surveillance video of Cleveland Metropolitan Housing Authority police fatally shooting a young man.

o *Wood v. Eubanks*, (6th Cir. No. 20-3599, decision at 25 F.4th 414 (6th Cir. 2022)), supervised Clinical Fellow in her first appellate argument in a case involving claims of First Amendment retaliation for client's ejection from a County fair while wearing a t-shirt that said "Fuck the Police." We successfully argued for a narrow view of "fighting words" in light of Ohio's disorderly conduct statute, and successfully defeated the officers' qualified immunity defense.

o *Koger v. Mohr et al.* (N.D. Ohio No. 4:17-cv-02409)(6th Cir. No. 19-4020, decision at 964 F.3d 532 (6th Cir. 2020)), (Representing Rastafarian inmate bringing claims against prison officials under the First and Fourteenth Amendments and the Religious Land Use and Institutionalized Persons Act, 42 U.S.C. §§ 2000cc, et seq., for burdening his religious exercise in a discriminatory way. Briefed Summary Judgment, obtained reversal of grant of summary judgment in the United States Court of Appeals for the Sixth Circuit, and supervised three students and one clinical fellow in a 4-day bench trial).

o *Cover v. Ohio Department of Rehabilitation and Correction* (Ohio Court of Claims) (public records litigation regarding prison video of the force-cut of client's

5

dreadlocks (see above)). *State of Ohio v. Hawkins* (Ohio Ct. App. 8th Dist. No. CA-18-108057) (Supervising student appeal of a criminal matter alleging ineffective assistance of counsel).

o *State of Ohio v. Hawkins* (Ohio Ct. App. 8th Dist. No. No. 18-107821) (Supervising student appeal of a criminal matter alleging ineffective assistance of counsel).

o *Phillips v. Cincinnati*, (S.D. Ohio No. 1:18-cv-00541) (Representing homeless people challenging the criminalization of homelessness, bringing claims under the First, Fourth, Fifth, Eighth, and Fourteenth Amendments).

o *State ex rel. Advance Ohio v. Breaux* (Ohio Ct. App. 9th Dist. No. CA-28642) (Representing media outlet bringing writs of mandamus and prohibition against trial judge and common pleas court, alleging a wrongful restraint on public access to a civil case alleging widespread fraud by a personal injury law firm).

**Private Practice**

o *Lawless v. Cleveland State University* (N.D. Ohio No. 1:19-cv-00178) (Representing artist bringing claims under the First Amendment and the Visual Artists Rights Act, 17 U.S.C. § 106A and a request for injunctive relief against a public university for censoring his sculpture on university property).

o *Bedford Associates, et al. v. Coleman Ali-El, et al.* (Ohio C.P., Cuyahoga Cty., No CV-16-869226; N.D. Ohio No. 1:16-cv-03016) (Representing property owner seeking injunctive relief for defendant's alleged harassment by stalking, malicious prosecution, and defamation).

o *Lake Breeze Condominium Owners Assn. v. Eastlake Ohio Developers LLC* (Ohio C.P, Lake Cty., No. 16-CV-001477) (Representing property owner seeking injunctive relief and damages to prevent defendant's alleged trespass to build a housing development).

o *Meldon v. Village of Chagrin Falls* (Ohio C.P., Cuyahoga Cty., No. 16-CV-866473; N.D. Ohio No 1:16-cv-02085) (Civil rights action alleging unlawful arrest, imprisonment, and wrongful condemnation of client's property).

o *Wildberry Homeowners Assn. v. Schuffert* (Ohio Ct. App. 9th Dist. No. 15-CA-010840) (Representing homeowners association in appeal seeking enforcement of association declarations against homeowner).

o *Abbe Road Realty, LLC v. Kuehne & Nagel, Inc.* (N.D. Ohio No. 1:14-cv-02463) (Representing property owner in commercial lease dispute).

o *Hurd v. Polverine, et al.* (N.D. Ohio No. 1:12-cv-02037) (Representing government officials in civil rights action brought by inmate alleging excessive force and denial of medical care).

o *Teodecki v. Litchfield Twp.* (N.D. Ohio No. 1:11-cv-2737) (Representing government officials in claims of First Amendment retaliation, defamation, and a constitutional right of privacy).

o *Cleveland Metropolitan Bar Assn. v. Axner*, 135 Ohio St.3d 241, 2013-Ohio-400 (Ohio Sup. Ct.) (disciplinary case against attorney accused of neglecting client matters, failure to communicate with clients, and failure to cooperate with the investigation).

o *Cleveland Metropolitan Bar Assn. v. Brown*, 143 Ohio St.3d 333, 2015-Ohio-2344 (Ohio Sup. Ct.) (disciplinary case against attorney for neglecting client matters, mishandling client funds, and other misconduct).

## PROFESSIONAL MEMBERSHIPS & COMMUNITY ACTIVITIES

**Amicus Curiae**, *Bey v. Resawehr*, Ohio Supreme Court No. 2019-0295 (regarding the balance between the First Amendment and civil stalking protection orders prohibiting persons from posting on social media).

**Advisory Board Member,** *Initiative for a Representative First Amendment*, Berkman Klein Center for Internet & Society and the Cyberlaw Clinic at Harvard University

**Member**, Free Expression Legal Network

**Committee Member (2010-2020)**, Certified Grievance Committee, Cleveland Metropolitan Bar Association

**Committee Member (2010-present)**, Bar Admissions Committee, Cleveland Metropolitan Bar Association

**Board Member**, Legal Studies Advisory Board, Ursuline College

**Member**, Clinical Legal Education Association

**Volunteer Judicial Panelist**, Ohio High School Mock Trial Competition

## MEDIA MENTIONS

WOIO Staff, *Judge Strikes Down Bid to ID Critic*, WOIO Cleveland (CBS Affiliate), Apr. 24, 2023.

Mark Oprea, *Judge Denies Beachwood Police Chief's Attempt to Identify Anonymous Commenter*, Cleveland Scene, Apr. 22, 2023.

Spectrum News Staff, *Implications of Fox News, Dominion Voting Systems settlement, Spectrum News*, Apr. 20, 2023.

Eric Heisig, *Norfolk Southern Judge's Frank Demeanor Demands Lawyers' Focus*, Bloomberg, Apr. 20, 2023.

The Athens Messenger staff, *Lawsuit against Nelsonville Crackheads Facebook page administrator settled*, The Athens Messenger, Apr. 19, 2023.

Harry Brunius, *Dominion v. Fox: Could case be weaponized against freedom of press?, Christian Science Monitor*, Apr. 17, 2023.

Alex Woodward, *Will Fox News settle the Dominion defamation lawsuit? First Amendment experts aren't so sure*, The Independent, Mar. 17, 2023.

The Megyn Kelly Show, *Dominion and Fox News Arguments in Major First Amendment Case*, SiriusXM, Mar. 3, 2023 (live cable news appearance).

Stephen Battaglio, *How strong is Dominion's defamation case against Fox News? Legal experts weigh in*, Los Angeles Times, Mar. 1, 2023.

Case.edu, *First Amendment Clinic recovers $29,750 in Attorneys' Fees In $155,000 Settlement in Civil Rights Lawsuits for Violation of First Amendment Rights*, Feb. 22, 2023.

Scripps News "Morning Rush," *Panel Discussion on Actual Malice and Dominion's Motion for Summary Judgment in Dominion Voting Systems v. Fox Corp. defamation lawsuit*, Feb. 20, 2023 (live cable news appearance).

Becky Raspe, *CWRU School of Law enters City of Beachwood vs. John Doe Lawsuit*, *Cleveland Jewish News*, Feb. 8, 2023.

Cory Shaffer, *National organization wants to join legal fight over Beachwood, police chief's efforts to unmask anonymous critics*, *cleveland.com*, Jan. 23, 2023.

Cory Shaffer, *Beachwood, police chief file defamation lawsuit to find out who has been anonymously criticizing her*, *cleveland.com*, Jan. 12, 2023.

Jessi Schulz, *Ethan Liming family attorney considering a lawsuit against TikTok and toy-gun manufacturer after teen's death*, WEWS Cleveland, July 28, 2022.

Peter Hunt Szpytek, *A look into Texas' controversial anti-censorship law HB 20*, Digital Trends (May 23, 2022).

Trone Dowd, *It's Totally Legal to Yell 'Fuck You' at Cops. Why are People Still Getting Arrested?*, Vice News, (Mar. 3, 2022).

8

Jessie Balmert, *Tired of political text messages? Do Not Call list won't help*, Cincinnati Enquirer (Jan. 31, 2022).

*Faculty Network Interview: Andrew Geronimo, Case Western Reserve University*, Foundation for Individual Rights and Expression (Nov. 22, 2021).

Cory Shaffer, *Judge rejects Cuyahoga County prosecutor's request for gag order against man whose 1989 murder conviction was overturned*, cleveland.com (Oct. 29, 2021).

Dani Kington, *Lawyer for CrackHeads page alleges potential misconduct in defamation, free speech case*, Athens Messenger (Oct 1., 2021).

Gary White, *Rep. Scott Franklin's limits on Facebook comments draw complaints*, The Lakeland (FL) Ledger (Aug. 26, 2021).

Henry Gass, Harry Bruinius, Chelsea Sheasley, *The case of the cursing cheerleader: Justices give students free speech win*, Christian Science Monitor (June 24, 2021).

Brad Kutner, *Virginia Republican Files Defamation Suit Over Anonymous Text Calling Him Gay*, Courthouse News (May 4, 2021).

Mary Hansen, *Can Cops Say That?*, NPR Illinois/Illinois Times, (Apr. 8, 2021).

Brad Kutner, *Trump Insurrection Creates Complex Civil Liability Questions*, Courthouse News (Feb. 13, 2021).

Sam Allard, *Two Indicted on Felony Assault Charges for Using Megaphones at TownHall Protest*, Cleveland Scene (Jan. 28, 2021).

Vince Grzegorek, *Do U.S. Trademark Office Rulings Give Early Insight Into Possible New Names for Cleveland Indians?*, Cleveland Scene (Jan. 25, 2021).

Aja Romano, *Kicking people off social media isn't about free speech*, Vox (Jan. 21, 2021).

Courtney Astolfi, *First Amendment scholars weigh in on legality of Terminal Tower "Biden Harris" light display*, Cleveland.com (Oct. 5, 2021).

Eric Heisig, *Mass gatherings of 100 or more are banned in Ohio because of coronavirus. So why can people still go to church?*, Cleveland.com (Mar. 13, 2020).

Evan MacDonald, *Citizen app debuts in Cleveland, bringing crime alerts to users' cellphones,* Cleveland.com (Feb. 17, 2020).

Shira Feder, *Why we over-share on dating apps (even when we know we shouldn't)*, Insider (Feb. 14, 2020).

Todd DeFeo, *Ohio Senate approves campus free speech measure*, The Center Square (Feb. 4, 2020).

Kevin Barry, *New service called 'Bark' helps teachers monitor and protect children from online bullying*, WEWS NEWS5 Cleveland (Feb. 5, 2020).

Mason Vera Paine, *Sorting Through COPPA*, WGN Radio 720 (Dec. 9, 2019).

Rachel Polansky, *3News Investigates Ring's Cozy Relationship With Four Northeast Ohio Police Departments*, WKYC-TV Cleveland (Nov. 12, 2019).

Scott Fallon and Lindy Washburn, *A year after Wanaque deaths, NJ still refuses to release documents showing its response*, North Jersey Record (Oct. 23, 2019).

Sabrina Eaton, *Geauga County Judge David Ondrey won't release letters written on Scott Coleman's behalf*, cleveland.com (Oct. 18, 2019).

Olivia Fecteau, *Fans alert local T-shirt company to copycats*, WEWS News 5 Cleveland (Aug. 1, 2019).

Bill Sheil, *I-Team:Court battle to find out how much local community college paid actress to speak at luncheon*, FOX 8 Cleveland (June 26, 2019).

Joe Pagonakis, *Local experts say Facebook needs more scrutiny after New Zealand Massacre was broadcast live*, WEWS News 5 Cleveland (Mar. 15, 2019).

Chance Seales, *Social Media Content Moderation*, Newsy *The Why* (Mar. 19, 2019).

Alan Cohn, *Who are you really engaging with on social media?*, WOIO Channel 19 News Cleveland (Feb. 14, 2019).

Lindsay McKenzie, *Liberty University stands by CIO, despite questionable business activities*, Inside Higher Ed (Jan. 29, 2019).

Nick Castele, *Lawsuit Says Cleveland State Censored Sculpture Criticizing Trump*, ideastream (Jan. 24, 2019).

Eric Heisig, *Lawsuit against Cleveland State says officials censored phrase critical of Trump on large sculpture*, cleveland.com (Jan. 24, 2019).

Vince Grzegorek, *Artist Sues Cleveland State for Censoring Trump Message on His Iconic 'The Politician: A Toy' Sculpture*, Cleveland Scene (Jan. 24, 2019).

Annie Zaleski, *Protecting Speech: New law clinic defends First Amendment rights*, CWRU Think Magazine (Summer 2018).

Cory Shaffer, *Judge lifts gag order in KNR lawsuit and restores access to court records*, cleveland.com (Oct. 16, 2017).

Cory Shaffer, *Lawyers for cleveland.com ask appeals court to lift KRN lawsuit gag order, restore access to records*, cleveland.com (May 19, 2017).

## Bar Admissions

Ohio (2010); U.S. Court of Appeals for the Sixth Circuit (2012); U.S. District Court, N.D. Ohio (2012), U.S District Court, S.D. Ohio (2017).

# SARA COULTER

Case Western Reserve University School of Law

sara.coulter@case.edu

## TEACHING EXPERIENCE

**Case Western Reserve University School of Law**, Cleveland, Ohio
*Senior Fellow, First Amendment Clinic*, 2023-present.
*Fellow, First Amendment Clinic*, 2021-2023.
- Co-teaches weekly First Amendment seminar.
- Leads discussion on various aspects of civil litigation, including the discovery process.
- Speaks to other classes, including LLEAP 3, about the First Amendment Clinic.
- Meets with students individually to help them reach their personal and professional goals.

## LEGAL EXPERIENCE

**Case Western Reserve University School of Law**, Cleveland, Ohio
*Senior Fellow, First Amendment Clinic*, 2023-present
*Fellow, First Amendment Clinic*, 2021-2023
- Defends clients against defamation and tort claims involving the right to free speech.
- Drafts discovery motions, dispositive motions, and other briefs and memoranda.
- Prevailed in appeal to reinstate client's First Amendment retaliation case in the Sixth Circuit Court of Appeals, defeating qualified immunity.
- Deposed the plaintiff in a defamation case brought against anonymous speaker.
- Directed and crossed witnesses in a federal bench trial.

**Office of the Ohio Attorney General, Major Litigation Section**, Columbus, Ohio
*Assistant Attorney General*, 2019-2021
- Managed third-party discovery for over 25 state agencies in Ohio's opioid lawsuits.
- Oversaw document review teams using the Everlaw platform.
- Coordinated depositions and document productions.
- Briefed motions for protective orders and motions to quash.

**Office of the Ohio Attorney General, Antitrust Section**, Columbus, Ohio
*Assistant Attorney General*, 2017-2019
- Investigated allegations of anticompetitive conduct in multiple complex fields.
- Developed case theories and trial strategies for a multistate monopoly case.
- Negotiated document requests with targets of investigations.
- Presented to public purchasing officials to help them identify bid-rigging and price-fixing.

**Cloppert, Latanick, Sauter, & Washurn**, Columbus, Ohio
*Law Clerk*, 2016-2017
- Researched and drafted legal memoranda on various issues facing local unions.
- Attended unemployment compensation and unfair labor practices proceedings.

**Ohio Supreme Court- Chief Justice O'Connor**, Columbus, Ohio
*Judicial Extern*, Spring 2016
- Analyzed cases on appeal and wrote memoranda on the legal issues involved.



PLAINTIFF'S EXHIBIT

1-D

## EDUCATION

**The Ohio State University Moritz College of Law**, Columbus, Ohio
Juris Doctor, 2017, *cum laude*
- Dean's Scholar Award for Top 15%.
- The Order of Barristers.
- I/S: A Journal of Law and Policy for the Information Society.

**Valparaiso University**, Valparaiso, Indiana
Bachelor of Arts, Communication with a Concentration in Law**,** 2014, *summa cum laude*
- Christ College Scholar (Interdisciplinary Honors College).
- Classical Civilizations and Humanities Minors.

## SELECTED LITIGATION MATTERS

- *Wood v. Eubanks et al.* (25 F.4th 414 (6th Cir. 2022)) (Prevailed in an appeal in the Sixth Circuit to reinstate client's claims after client was retaliated against and arrested for his speech, including a t-shirt that read "fuck the police" at a county fairground).

- *Koger v. Mohr et al.* (N.D. Ohio No. 4:17-cv-02409) (First-chair trial experience in Federal District Court representing Rastafarian inmate bringing claims against prison officials under the First and Fourteenth Amendments and the Religious Land Use and Institutionalized Persons Act for burdening his religious exercise in a discriminatory way).

- *Thompson-Hashman v. Whitmore* (Athens County Court of Common Pleas, 20-CI-00094) (Deposed Plaintiff in defamation suit brought against client, an anonymous administrator of a satirical Facebook page. Briefed and was awarded Summary Judgment on defamation and auxiliary claims).

- *McLaughlin, et al. v. John Doe*, (Cuyahoga County Court of Common Pleas, CV-22-973016) (Represented anonymous defendant accused of defamation by the City of Beachwood and its police chief. Entered limited appearance to oppose motion for discovery into client's identity. Plaintiffs voluntarily dismissed after the Court did not allow discovery into the identity of the anonymous speakers).

- *State ex rel., Lauren "Cid" Standifer, et al., v. City of Cleveland* (Appeal to the Ohio Supreme Court, Case No. 2021-1280) (Prevailed in an appeal to the Ohio Supreme Court to reverse Eighth District Court of Appeals' ruling that allowed police department to withhold use of force reports as confidential law enforcement investigatory records).

- *West, et al. v. Jordan, et al.* (Erie County Court of Common Pleas, 2021-CV-0447) (Represented defendant accused of defamation after client spoke out on matters affecting school district. Drafted portions of discovery requests).

- *Collegetown Blue L.P. v. Bar One II LLC* (Cleveland Municipal Court, 21-CVG-10467) (Plaintiff restaurant voluntarily dismissed tortious interference claims against client, a student newspaper, after newspaper reported on dining options available to the campus. Drafted portions of Motion to Dismiss).

- *State of Ohio v. McKesson Corporation, et al.* (Madison County Court of Common Pleas, CVH20180055) (Represented third-party state agencies in discovery proceedings in State of Ohio's opioid litigation against distributors).

- *State of Ohio v. Purdue Pharma L.P., et al.* (Ross County Court of Common Pleas, 17CI000261) (Represented third-party state agencies in discovery proceedings in State of Ohio's opioid litigation against manufacturers).

- *State of Wisconsin et al. v. Indivior* (E.D. Pa. Sept. 22, 2016) (Subject matter expert for multistate litigation case against makers of Suboxone, a drug used to treat opioid addiction, who allegedly engaged in a scheme to block generic competitors and raise prices).

## MEDIA MENTIONS & APPEARANCES

- Vince Grzegorek, https://www.clevescene.com/news/heres-the-satirical-piece-about-jim-renacci-his-team-demanded-we-delete-because-they-thought-you-wouldnt-think-it-was-a-joke-41586120, Cleveland Scene, March 13, 2023.
- Fox News v. Dominion Trial on Hold After Last Minute Delay Announced, Scripps News, April 17, 2023.
- Fox News Reaches Settlement in a Defamation Lawsuit with Dominion Voting Systems, Scripps News, April 19, 2023.
- Let's Get Personal with Sara Coulter, First Amendment Fellow at Case Western Reserve University School of Law, Personal Jurisdiction Podcast, Sept. 19, 2023.

## AWARDS, PRESENTATIONS, & ORGANIZATIONS

- Social Media & The Law: Online Criticism of Government Actors, Cleveland Metropolitan Bar Association's Department of Continuing Legal Education, Sept. 28, 2023.
- Banned Books: Legal Panel Discussion, Heights Libraries, Oct. 2, 2023.
- Member, Free Expression Legal Network.
- Member, Clinical Legal Education Association.
- Member, Association of American Law Schools.
- Presenter, Ohio Attorney General's 2020 eDiscovery Symposium.
- Member, Ohio Attorney General's eDiscovery Team, 2019-2021.
- Mentor, Ohio Attorney General's Teen Ambassador Board, 2020-2021.
- Coach, Moritz's NYC Bar Association National Moot Court teams, 2018.
- Runner-Up, NYC Bar Association National Moot Court Competition, 2017.
- 1st Place, National Moot Court Competition in Child Welfare & Adoption Law, 2016.

## BAR ADMISSIONS

- State of Ohio (2017); U.S. Court of Appeals for the Sixth Circuit (2021); U.S. District Court, N.D. Ohio (2021).

## SIOBHAN GERBER
1291 Summit Ave, Lakewood, Ohio 44107
siobhan.gerber@case.edu | (206) 953-7940

---

### EDUCATION

---

**Washington University School of Law**, St. Louis, MO                                    May 2021
Juris Doctor, *magna cum laude* | GPA: 3.86
     -Order of the Coif
     -Dean's List 2018-2021
     -CALI Awards in Property and Arbitration Law Theory and Practice
     -Scholar in Law Award (merit-based scholarship)
     -*Washington University Law Review*, Vol. 98, Notes Editor

**The University of Chicago**, Chicago, IL                                              June 2017
A.B. in History and Law, Letters, & Society with Honors | GPA: 3.73
Thesis:    "The 1880s Land Management Controversy in the Yosemite Valley: Conceptions of Wilderness and the Role of Indigenous Populations in the Creation of National Parks"
Honors:   Dean's List 2013-2017; University Scholar (merit-based scholarship)

---

### CLERKSHIPS

---

**United States Court of Appeals for the Sixth Circuit**, Detroit, MI
September 2022 – August 2023
   *Law Clerk* to the Hon. Eric L. Clay

**United States District Court, Northern District of Ohio**, Cleveland, OH
August 2021 – August 2022
   *Law Clerk* to the Hon. J. Philip Calabrese

---

### EXPERIENCE

---

**FIRST AMENDMENT CLINIC**, Case Western Reserve University School of Law**,** Cleveland, OH

*Legal Fellow*, September 2023 – present. Assists with all aspects of the Clinic's litigation on speech matters in State and federal court, including drafting motions, briefs, and memorandum. Supervises third-year law students by reviewing all student work product and meeting individually to further their personal and professional goals.

**FIRST AMENDMENT CLINIC**, Washington University**,** St. Louis, MO

*Student Attorney*, January 2021 – May 2021. Sought public records relating to in-custody deaths in Missouri state prisons. Wrote discovery requests and conducted a deposition in a public access case. Interviewed clients and witnesses and wrote briefing in opposition to dismissal in a case involving racial justice protesters subject to unlawful dispersal orders.



PLAINTIFF'S EXHIBIT

1-E

*Summer Law Clerk*, Summer 2020. Researched and wrote memoranda on prison mail censorship and police dispersal orders during public protests.  Sought public records related to COVID-19 under the Missouri Sunshine Law.

**ST. FRANCIS COMMUNITY SERVICES**, Immigration Law Project, St. Louis, MO

*Legal Volunteer*, January 2020 – March 2020**.** Wrote the factual background and country conditions components of an asylum law brief.

**UNITED STATES ATTORNEY'S OFFICE**, Boise, ID

*Extern*, May 2019 – July 2019. Researched and wrote memoranda on issues such as illegal reentry, compassionate release, and fraud.

**JESUIT VOLUNTEER CORPS NORTHWEST**, Boise, ID

*Jesuit Volunteer AmeriCorps Member*, August 2017 – July 2018. Served as the Outreach Coordinator at the Women's and Children's Alliance.  Educated community groups and raised community awareness about domestic abuse and sexual assault.

---

**PUBLICATION**

---

Note, "*Extraordinary and Compelling" Circumstances: Revisiting the Role of Compassionate Release from the Federal Prison System in the Wake of the First Step Act*, 98 WASH. U. L. REV. 1543 (2021).

---

**BAR ADMISSIONS**

---

State of Ohio (2021) - No. 0101563
U.S. Court of Appeals for the Sixth Circuit (2023)
U.S. District Court for the Northern District of Ohio (2023)